**<u>Exhibit B</u>**

## CERTIFICATION PURSUANT TO ORDER COMPELLING BROKERAGE FIRMS' COMPLIANCE WITH VARIOUS REGULATORY REQUIREMENTS

Pursuant to the *Order Compelling Brokerage Firms' Compliance with Various Regulatory Requirements* [Dkt. No. 609] (the "Order")[1] entered in *In re: Sorrento Therapeutics, Inc., et al.,* Case No. 23-90085 (DRJ) (Bankr. S.D.T.X.), the undersigned as the authorized signatory of Merrill Lynch, Pierce, Fenner & Smith Incorporated hereby certifies that, to the best of the undersigned's knowledge and based upon a reasonable records search, as of the date specified below:

Prior to the issuance of the Order and as of the date of this Certification, Merrill Lynch, Pierce, Fenner & Smith Incorporated had processed the entitlement to all Dividended Scilex Stock on its books and records so that it was reflected in each applicable customer's account. Merrill Lynch, Pierce, Fenner & Smith Incorporated hereby reserves its rights to amend, modify or supplement this Certification.

Pursuant to the Order, attached hereto is a report detailing as to each customer account, on an anonymous basis, the number of shares of Dividended Scilex Stock processed, and the market price of Scilex stock as of the close of markets on May 22, 2023. The stock price was obtained from internal systems that reflect a price that is the same as the price reported at close of market by NASDAQ and reflects a price for Scilex stock that is not subject to a trading restriction. The price reported in this Certification may be different than the actual price of the applicable stock, and is incorporated into the report for compliance and illustrative purposes only.

Executed under penalty of perjury, this 1st day of June 2023.

Merrill Lynch, Pierce, Fenner & Smith Incorporated

By: Christopher Awe
Title: Assistant Vice President/Ops Professional MKTS

---

[1] Capitalized words but not otherwise defined shall have the meanings ascribed to such terms in the Order.

| SECURITY IDENTIFIER | ACCOUNT ID | CUR | LONG QUANTITY | L/S | Value COB 5/22/2023 Price/Share |
|---|---|---|---|---|---|
| 80880W106 | A18 | USD | 74,946.0000 | L | $7.84 |
| 80880W106 | A22 | USD | 142.0000 | L | $7.84 |
| 80880W106 | A45 | USD | −74,946.0000 | S | $7.84 |
| 80880W106 | A77 | USD | −74,946.0000 | S | $7.84 |
| 80880W106 | A83 | USD | −2,079,766.0000 | S | $7.84 |
| 80880W106 | A91 | USD | 2,375.0000 | L | $7.84 |
| 80880W106 | A105 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A105 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A106 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A106 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A107 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A107 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A108 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A108 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A109 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A109 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A110 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A110 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A112 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A112 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A111 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A111 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A113 | USD | 357.0000 | L | $7.84 |
| 80880W106 | A113 | USD | 10,218.0000 | L | $7.84 |
| 80880W106 | A114 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A114 | USD | 4,087.0000 | L | $7.84 |
| 80880W106 | A2987 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2987 | USD | 89.0000 | L | $7.84 |
| 80880W106 | A2988 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2989 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2989 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2990 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2990 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2991 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2991 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2992 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2992 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2993 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A2993 | USD | 4,087.0000 | L | $7.84 |
| 80880W106 | A2994 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2994 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A2995 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2995 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2996 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A2996 | USD | 27.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A2997 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2997 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2998 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2998 | USD | 189.0000 | L | $7.84 |
| 80880W106 | A2999 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2999 | USD | 106.0000 | L | $7.84 |
| 80880W106 | A3000 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3000 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A3001 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3001 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3002 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3002 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3003 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3003 | USD | 306.0000 | L | $7.84 |
| 80880W106 | A3005 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3005 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3006 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3004 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3004 | USD | 121.0000 | L | $7.84 |
| 80880W106 | A3007 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3007 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3008 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3009 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A117 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A117 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A118 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A118 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A119 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A119 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A121 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A121 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A120 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A120 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A123 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A123 | USD | 94.0000 | L | $7.84 |
| 80880W106 | A122 | USD | 285.0000 | L | $7.84 |
| 80880W106 | A122 | USD | 8,169.0000 | L | $7.84 |
| 80880W106 | A124 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A124 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A125 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A125 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A126 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A126 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A127 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A127 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A128 | USD | 13.0000 | L | $7.84 |

| 80880W106 | A129 | USD | 19.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A129 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A130 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A131 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A131 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A132 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A134 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A134 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A133 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A133 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A135 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A135 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A137 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A136 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A138 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A139 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A139 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A140 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A141 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A141 | USD | 1,907.0000 | L | $7.84 |
| 80880W106 | A143 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A143 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A144 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A144 | USD | 429.0000 | L | $7.84 |
| 80880W106 | A142 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A146 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A146 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A147 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A147 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A148 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A148 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A145 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A145 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A150 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A151 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A151 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A152 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A152 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A153 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A153 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A149 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A154 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A154 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A155 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A155 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A157 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A157 | USD | 41.0000 | L | $7.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80880W106 | A158 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A158 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A156 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A159 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A159 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A160 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A161 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A162 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A164 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A165 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A165 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A166 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A163 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A163 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A170 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A170 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A171 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A171 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A172 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A172 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A167 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A167 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A169 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A169 | USD | 455.0000 | L | $7.84 |
| 80880W106 | A173 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A174 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A174 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A177 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A177 | USD | 153.0000 | L | $7.84 |
| 80880W106 | A178 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A175 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A175 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A176 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A176 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A179 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A179 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A180 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A180 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A181 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A183 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A183 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A184 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A184 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A185 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A185 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A182 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A182 | USD | 476.0000 | L | $7.84 |

| 80880W106 | A187 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A187 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A188 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A188 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A189 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A186 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A186 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A190 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A190 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A192 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A192 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A193 | USD | 58.0000 | L | $7.84 |
| 80880W106 | A193 | USD | 1,655.0000 | L | $7.84 |
| 80880W106 | A194 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A194 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A191 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A191 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A196 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A197 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A197 | USD | 631.0000 | L | $7.84 |
| 80880W106 | A195 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A199 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A199 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A200 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A200 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A201 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A202 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A202 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A198 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A204 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A204 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A203 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A203 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A207 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A208 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A205 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A205 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A206 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A206 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A209 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A209 | USD | 114.0000 | L | $7.84 |
| 80880W106 | A210 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A210 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A211 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A214 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A214 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A212 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A212 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A213 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A213 | USD | 152.0000 | L | $7.84 |
| 80880W106 | A217 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A217 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A218 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A218 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A219 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A219 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A215 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A215 | USD | 1,206.0000 | L | $7.84 |
| 80880W106 | A216 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A216 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A220 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A220 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A222 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A222 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A223 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A223 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A224 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A225 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A225 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A226 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A226 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A227 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A227 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A228 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A228 | USD | 688.0000 | L | $7.84 |
| 80880W106 | A221 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A221 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A229 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A229 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A232 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A232 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A230 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A230 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A231 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A234 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A234 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A233 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A233 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A236 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A236 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A235 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A235 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A237 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A237 | USD | 272.0000 | L | $7.84 |

| 80880W106 | A238 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A238 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A239 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A239 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A240 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A240 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A242 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A242 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A243 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A243 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A244 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A244 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A241 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A241 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A245 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A245 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A247 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A247 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A248 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A248 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A249 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A249 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A251 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A251 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A252 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A252 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A253 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A250 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A250 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A254 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A254 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A255 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A255 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A257 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A256 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A256 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A258 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A258 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A259 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A262 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A262 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A263 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A263 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A264 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A264 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A260 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A260 | USD | 681.0000 | L | $7.84 |

| 80880W106 | A261 | USD | 8.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A266 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A266 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A265 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A265 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A269 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A269 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A270 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A271 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A267 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A267 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A268 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A268 | USD | 155.0000 | L | $7.84 |
| 80880W106 | A274 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A274 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A275 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A275 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A276 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A276 | USD | 191.0000 | L | $7.84 |
| 80880W106 | A277 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A277 | USD | 1,340.0000 | L | $7.84 |
| 80880W106 | A278 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A272 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A273 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A280 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A280 | USD | 246.0000 | L | $7.84 |
| 80880W106 | A281 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A282 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A282 | USD | 776.0000 | L | $7.84 |
| 80880W106 | A283 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A284 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A284 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A285 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A286 | USD | 75.0000 | L | $7.84 |
| 80880W106 | A286 | USD | 2,154.0000 | L | $7.84 |
| 80880W106 | A287 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A288 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A288 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A279 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A279 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A290 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A291 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A292 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A293 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A293 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A294 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A294 | USD | 1,260.0000 | L | $7.84 |

| 80880W106 | A295 | USD | 39.0000 | L | $7.84 |
|-----------|------|-----|---------|---|-------|
| 80880W106 | A295 | USD | 1,117.0000 | L | $7.84 |
| 80880W106 | A296 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A289 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A301 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A301 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A302 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A303 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A303 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A304 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A304 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A305 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A305 | USD | 436.0000 | L | $7.84 |
| 80880W106 | A297 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A297 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A298 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A298 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A299 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A299 | USD | 648.0000 | L | $7.84 |
| 80880W106 | A300 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A300 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A312 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A312 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A313 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A313 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A314 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A314 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A306 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A306 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A307 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A308 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A308 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A309 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A310 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A310 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A311 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A315 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A316 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A316 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A317 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A317 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A318 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A318 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A320 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A320 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A319 | USD | 112.0000 | L | $7.84 |
| 80880W106 | A319 | USD | 3,207.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A322 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A323 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A323 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A321 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A321 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A325 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A327 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A327 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A324 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A324 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A330 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A330 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A328 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A329 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A329 | USD | 829.0000 | L | $7.84 |
| 80880W106 | A331 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A331 | USD | 149.0000 | L | $7.84 |
| 80880W106 | A332 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A332 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A333 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A333 | USD | 899.0000 | L | $7.84 |
| 80880W106 | A334 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A335 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A115 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A116 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A116 | USD | 124.0000 | L | $7.84 |
| 80880W106 | A343 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A344 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A344 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A345 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A345 | USD | 2,534.0000 | L | $7.84 |
| 80880W106 | A342 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A342 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A347 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A347 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A348 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A348 | USD | 125.0000 | L | $7.84 |
| 80880W106 | A349 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A349 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A351 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A351 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A352 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A352 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A353 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A353 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A354 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A354 | USD | 490.0000 | L | $7.84 |

| 80880W106 | A350 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A350 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A355 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A356 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A356 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A357 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A357 | USD | 722.0000 | L | $7.84 |
| 80880W106 | A358 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A358 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A359 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A359 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A360 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A360 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A361 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A362 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A362 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A363 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A363 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A364 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A364 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A365 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A365 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A366 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A366 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A367 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A367 | USD | 530.0000 | L | $7.84 |
| 80880W106 | A368 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A368 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A369 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A369 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A370 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A370 | USD | 4,309.0000 | L | $7.84 |
| 80880W106 | A371 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A371 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A372 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A372 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A373 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A373 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A374 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A374 | USD | 1,907.0000 | L | $7.84 |
| 80880W106 | A375 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A375 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A376 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A377 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A378 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A378 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A379 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A379 | USD | 47.0000 | L | $7.84 |
|-----------|------|-----|---------|---|-------|
| 80880W106 | A380 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A380 | USD | 165.0000 | L | $7.84 |
| 80880W106 | A381 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A381 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A336 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A336 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A337 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A338 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A338 | USD | 422.0000 | L | $7.84 |
| 80880W106 | A339 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A339 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A340 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A340 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A341 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A341 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A384 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A384 | USD | 637.0000 | L | $7.84 |
| 80880W106 | A383 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A383 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A385 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A385 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A386 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A388 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A388 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A387 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A387 | USD | 5,859.0000 | L | $7.84 |
| 80880W106 | A390 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A390 | USD | 225.0000 | L | $7.84 |
| 80880W106 | A391 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A391 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A389 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A389 | USD | 112.0000 | L | $7.84 |
| 80880W106 | A394 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A395 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A395 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A396 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A396 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A392 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A392 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A393 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A393 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A398 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A398 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A397 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A397 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A401 | USD | 5.0000 | L | $7.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80880W106 | A401 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A402 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A402 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A403 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A403 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A404 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A404 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A399 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A399 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A400 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A400 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A409 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A409 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A410 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A405 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A405 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A406 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A406 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A407 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A407 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A408 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A408 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A414 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A415 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A415 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A411 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A411 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A412 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A412 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A413 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A417 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A417 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A416 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A419 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A419 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A420 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A420 | USD | 153.0000 | L | $7.84 |
| 80880W106 | A418 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A418 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A421 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A422 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A422 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A423 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A423 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A424 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A426 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A427 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A427 | USD | 68.0000  | L | $7.84 |
|-----------|------|-----|----------|---|-------|
| 80880W106 | A428 | USD | 18.0000  | L | $7.84 |
| 80880W106 | A428 | USD | 517.0000 | L | $7.84 |
| 80880W106 | A429 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A429 | USD | 27.0000  | L | $7.84 |
| 80880W106 | A425 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A425 | USD | 34.0000  | L | $7.84 |
| 80880W106 | A430 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A430 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A431 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A431 | USD | 54.0000  | L | $7.84 |
| 80880W106 | A433 | USD | 21.0000  | L | $7.84 |
| 80880W106 | A433 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A434 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A434 | USD | 68.0000  | L | $7.84 |
| 80880W106 | A435 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A436 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A436 | USD | 27.0000  | L | $7.84 |
| 80880W106 | A432 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A432 | USD | 13.0000  | L | $7.84 |
| 80880W106 | A437 | USD | 7.0000   | L | $7.84 |
| 80880W106 | A438 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A438 | USD | 24.0000  | L | $7.84 |
| 80880W106 | A442 | USD | 26.0000  | L | $7.84 |
| 80880W106 | A442 | USD | 742.0000 | L | $7.84 |
| 80880W106 | A439 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A439 | USD | 34.0000  | L | $7.84 |
| 80880W106 | A440 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A440 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A441 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A441 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A444 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A444 | USD | 16.0000  | L | $7.84 |
| 80880W106 | A445 | USD | 4.0000   | L | $7.84 |
| 80880W106 | A445 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A443 | USD | 13.0000  | L | $7.84 |
| 80880W106 | A443 | USD | 370.0000 | L | $7.84 |
| 80880W106 | A447 | USD | 3.0000   | L | $7.84 |
| 80880W106 | A447 | USD | 81.0000  | L | $7.84 |
| 80880W106 | A448 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A446 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A450 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A450 | USD | 13.0000  | L | $7.84 |
| 80880W106 | A449 | USD | 3.0000   | L | $7.84 |
| 80880W106 | A449 | USD | 81.0000  | L | $7.84 |
| 80880W106 | A454 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A454 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A451 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A452 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A452 | USD | 112.0000 | L | $7.84 |
| 80880W106 | A453 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A453 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A457 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A458 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A458 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A455 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A455 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A456 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A456 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A459 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A461 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A461 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A462 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A462 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A463 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A464 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A464 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A460 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A460 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A465 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A465 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A466 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A470 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A471 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A471 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A472 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A472 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A467 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A467 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A468 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A468 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A469 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A469 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A477 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A477 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A473 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A473 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A474 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A474 | USD | 1,040.0000 | L | $7.84 |
| 80880W106 | A475 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A476 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A479 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A479 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A478 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A478 | USD | 13.0000 | L | $7.84 |
|-----------|------|-----|---------|---|-------|
| 80880W106 | A481 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A481 | USD | 1,703.0000 | L | $7.84 |
| 80880W106 | A482 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A482 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A483 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A483 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A480 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A480 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A485 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A486 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A486 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A487 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A487 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A488 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A488 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A492 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A492 | USD | 181.0000 | L | $7.84 |
| 80880W106 | A493 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A493 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A494 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A494 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A489 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A489 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A490 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A490 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A491 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A491 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A496 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A496 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A497 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A497 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A498 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A498 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A499 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A499 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A495 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A495 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A501 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A502 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A502 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A503 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A500 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A500 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A505 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A505 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A506 | USD | 3.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A506 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A507 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A507 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A504 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A510 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A508 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A508 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A511 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A511 | USD | 364.0000 | L | $7.84 |
| 80880W106 | A512 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A514 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A514 | USD | 504.0000 | L | $7.84 |
| 80880W106 | A515 | USD | 232.0000 | L | $7.84 |
| 80880W106 | A515 | USD | 6,659.0000 | L | $7.84 |
| 80880W106 | A516 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A517 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A517 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A513 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A513 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A519 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A519 | USD | 332.0000 | L | $7.84 |
| 80880W106 | A520 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A520 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A521 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A521 | USD | 392.0000 | L | $7.84 |
| 80880W106 | A518 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A518 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A522 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A522 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A523 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A523 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A524 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A525 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A525 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A526 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A526 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A527 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A527 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A528 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A528 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A532 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A532 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A533 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A533 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A534 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A534 | USD | 6,812.0000 | L | $7.84 |
| 80880W106 | A535 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A535 | USD | 90.0000 | L | $7.84 |
|-----------|------|-----|---------|---|-------|
| 80880W106 | A536 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A536 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A529 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A529 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A530 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A530 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A531 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A531 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A537 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A537 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A538 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A539 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A540 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A540 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A542 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A542 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A541 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A541 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A543 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A543 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A544 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A544 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A545 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A547 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A547 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A548 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A548 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A546 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A546 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A552 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A552 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A553 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A553 | USD | 142.0000 | L | $7.84 |
| 80880W106 | A554 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A555 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A556 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A556 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A549 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A549 | USD | 173.0000 | L | $7.84 |
| 80880W106 | A550 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A550 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A551 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A551 | USD | 1,699.0000 | L | $7.84 |
| 80880W106 | A558 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A558 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A559 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A559 | USD | 120.0000 | L | $7.84 |
|-----------|------|-----|----------|---|-------|
| 80880W106 | A557 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A557 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A563 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A563 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A564 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A560 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A560 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A561 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A561 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A562 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A562 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A573 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A573 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A574 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A574 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A575 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A565 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A565 | USD | 443.0000 | L | $7.84 |
| 80880W106 | A566 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A566 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A567 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A567 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A568 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A568 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A569 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A570 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A570 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A571 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A571 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A572 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A580 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A581 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A581 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A582 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A582 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A576 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A576 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A577 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A577 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A578 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A578 | USD | 1,257.0000 | L | $7.84 |
| 80880W106 | A579 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A579 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A587 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A587 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A588 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A589 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A589 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A590 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A590 | USD | 151.0000 | L | $7.84 |
| 80880W106 | A591 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A591 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A592 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A592 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A593 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A583 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A584 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A584 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A585 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A585 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A586 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A586 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A595 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A596 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A596 | USD | 2,568.0000 | L | $7.84 |
| 80880W106 | A597 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A597 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A594 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A594 | USD | 273.0000 | L | $7.84 |
| 80880W106 | A598 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A599 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A599 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A600 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A600 | USD | 348.0000 | L | $7.84 |
| 80880W106 | A601 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A602 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A602 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A603 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A604 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A605 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A606 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A606 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A611 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A611 | USD | 557.0000 | L | $7.84 |
| 80880W106 | A612 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A612 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A613 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A607 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A607 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A608 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A609 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A609 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A610 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A614 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A614 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A615 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A615 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A616 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A616 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A617 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A618 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A619 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A619 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A620 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A621 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A623 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A622 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A622 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A624 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A624 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A626 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A626 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A625 | USD | 171.0000 | L | $7.84 |
| 80880W106 | A625 | USD | 4,905.0000 | L | $7.84 |
| 80880W106 | A628 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A628 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A629 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A629 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A627 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A627 | USD | 138.0000 | L | $7.84 |
| 80880W106 | A630 | USD | 827.0000 | L | $7.84 |
| 80880W106 | A630 | USD | 23,709.0000 | L | $7.84 |
| 80880W106 | A632 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A631 | USD | 86.0000 | L | $7.84 |
| 80880W106 | A631 | USD | 2,452.0000 | L | $7.84 |
| 80880W106 | A633 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A633 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A634 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A635 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A635 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A636 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A638 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A639 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A639 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A637 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A637 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A640 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A640 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A641 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A641 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A644 | USD | 4.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A644 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A645 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A645 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A646 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A646 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A642 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A642 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A643 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A643 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A647 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A647 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A648 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A648 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A651 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A651 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A652 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A652 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A649 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A649 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A650 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A653 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A653 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A654 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A654 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A655 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A655 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A656 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A659 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A659 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A660 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A660 | USD | 1,280.0000 | L | $7.84 |
| 80880W106 | A661 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A661 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A657 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A658 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A665 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A665 | USD | 13,625.0000 | L | $7.84 |
| 80880W106 | A666 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A666 | USD | 418.0000 | L | $7.84 |
| 80880W106 | A667 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A667 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A662 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A662 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A663 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A663 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A668 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A668 | USD | 18.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A670 | USD | 77.0000 | L | $7.84 |
| 80880W106 | A670 | USD | 2,208.0000 | L | $7.84 |
| 80880W106 | A671 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A671 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A672 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A672 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A673 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A673 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A674 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A674 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A675 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A675 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A669 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A669 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A677 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A677 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A678 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A678 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A676 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A676 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A680 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A680 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A681 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A681 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A682 | USD | 333.0000 | L | $7.84 |
| 80880W106 | A682 | USD | 9,537.0000 | L | $7.84 |
| 80880W106 | A683 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A683 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A679 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A679 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A685 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A684 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A689 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A690 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A690 | USD | 70.0000 | L | $7.84 |
| 80880W106 | A686 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A686 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A687 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A687 | USD | 445.0000 | L | $7.84 |
| 80880W106 | A688 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A688 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A692 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A692 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A693 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A694 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A694 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A691 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A697 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A698 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A699 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A700 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A700 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A695 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A695 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A696 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A701 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A701 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A702 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A702 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A706 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A706 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A707 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A708 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A708 | USD | 970.0000 | L | $7.84 |
| 80880W106 | A703 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A703 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A704 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A704 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A705 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A705 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A709 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A709 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A711 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A710 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A713 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A714 | USD | 287.0000 | L | $7.84 |
| 80880W106 | A714 | USD | 8,223.0000 | L | $7.84 |
| 80880W106 | A712 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A712 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A716 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A716 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A715 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A715 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A718 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A717 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A717 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A720 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A720 | USD | 742.0000 | L | $7.84 |
| 80880W106 | A721 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A719 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A719 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A722 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A722 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A723 | USD | 22.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A723 | USD | 626.0000 | L | $7.84 |
| 80880W106 | A724 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A724 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A726 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A725 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A725 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A729 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A730 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A730 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A731 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A731 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A727 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A727 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A728 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A728 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A735 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A736 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A736 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A737 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A732 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A732 | USD | 277.0000 | L | $7.84 |
| 80880W106 | A733 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A733 | USD | 1,144.0000 | L | $7.84 |
| 80880W106 | A734 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A734 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A738 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A738 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A739 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A740 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A740 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A742 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A742 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A743 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A743 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A741 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A741 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A744 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A744 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A745 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A745 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A746 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A746 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A748 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A748 | USD | 2,174.0000 | L | $7.84 |
| 80880W106 | A747 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A747 | USD | 163.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A749 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A749 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A750 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A750 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A752 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A752 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A753 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A753 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A754 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A754 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A756 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A756 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A755 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A755 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A757 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A760 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A760 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A761 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A761 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A762 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A762 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A758 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A758 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A759 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A759 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A764 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A764 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A765 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A766 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A763 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A763 | USD | 83.0000 | L | $7.84 |
| 80880W106 | A769 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A769 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A770 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A771 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A771 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A767 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A767 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A768 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A776 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A777 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A777 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A779 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A779 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A780 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A780 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A781 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A781 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A773 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A774 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A774 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A775 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A775 | USD | 329.0000 | L | $7.84 |
| 80880W106 | A784 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A784 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A785 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A785 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A786 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A787 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A787 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A788 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A788 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A789 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A782 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A783 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A783 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A791 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A791 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A790 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A790 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A798 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A799 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A799 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A800 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A801 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A801 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A802 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A802 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A803 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A804 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A804 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A805 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A792 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A793 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A793 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A794 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A794 | USD | 84.0000 | L | $7.84 |
| 80880W106 | A795 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A795 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A796 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A796 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A797 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A797 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A810 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A810 | USD | 78.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A811 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A812 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A812 | USD | 1,975.0000 | L | $7.84 |
| 80880W106 | A813 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A813 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A806 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A807 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A807 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A808 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A809 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A817 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A817 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A818 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A818 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A819 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A819 | USD | 77.0000 | L | $7.84 |
| 80880W106 | A820 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A820 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A821 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A821 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A822 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A822 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A823 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A823 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A824 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A814 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A814 | USD | 224.0000 | L | $7.84 |
| 80880W106 | A815 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A816 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A816 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A828 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A828 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A829 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A830 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A830 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A825 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A826 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A826 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A832 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A832 | USD | 313.0000 | L | $7.84 |
| 80880W106 | A833 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A833 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A834 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A834 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A831 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A831 | USD | 191.0000 | L | $7.84 |

| 80880W106 | A839 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A840 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A840 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A841 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A841 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A836 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A836 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A837 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A837 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A838 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A838 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A842 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A845 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A845 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A846 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A846 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A847 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A847 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A848 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A849 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A849 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A843 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A843 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A844 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A844 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A852 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A852 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A853 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A850 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A850 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A851 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A851 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A855 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A855 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A856 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A856 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A857 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A857 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A858 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A858 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A854 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A854 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A859 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A859 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A860 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A860 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A861 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A861 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A862 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A862 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A863 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A863 | USD | 449.0000 | L | $7.84 |
| 80880W106 | A865 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A865 | USD | 955.0000 | L | $7.84 |
| 80880W106 | A864 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A864 | USD | 1,907.0000 | L | $7.84 |
| 80880W106 | A382 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A382 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A867 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A867 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A868 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A868 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A869 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A869 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A870 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A870 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A871 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A871 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A872 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A872 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A873 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A873 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A874 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A874 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A875 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A875 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A876 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A876 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A884 | USD | 53.0000 | L | $7.84 |
| 80880W106 | A884 | USD | 1,531.0000 | L | $7.84 |
| 80880W106 | A885 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A885 | USD | 1,253.0000 | L | $7.84 |
| 80880W106 | A886 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A887 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A887 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A889 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A889 | USD | 5,450.0000 | L | $7.84 |
| 80880W106 | A888 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A888 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A891 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A891 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A892 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A892 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A893 | USD | 6.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A890 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A894 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A894 | USD | 89.0000 | L | $7.84 |
| 80880W106 | A895 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A895 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A896 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A897 | USD | 0.0000 | S | $7.84 |
| 80880W106 | A898 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A898 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A899 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A899 | USD | 106.0000 | L | $7.84 |
| 80880W106 | A900 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A900 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A901 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A901 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A902 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A902 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A904 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A904 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A905 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A905 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A906 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A906 | USD | 85.0000 | L | $7.84 |
| 80880W106 | A907 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A907 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A903 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A903 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A908 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A908 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A909 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A910 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A910 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A912 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A913 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A913 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A914 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A914 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A911 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A911 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A916 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A917 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A917 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A918 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A918 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A915 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A915 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A920 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A920 | USD | 101.0000 | L | $7.84 |
|-----------|------|-----|----------|---|-------|
| 80880W106 | A919 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A919 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A923 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A923 | USD | 530.0000 | L | $7.84 |
| 80880W106 | A924 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A924 | USD | 660.0000 | L | $7.84 |
| 80880W106 | A925 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A926 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A926 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A927 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A927 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A921 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A921 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A922 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A922 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A929 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A929 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A930 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A930 | USD | 566.0000 | L | $7.84 |
| 80880W106 | A928 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A928 | USD | 426.0000 | L | $7.84 |
| 80880W106 | A935 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A935 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A936 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A936 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A937 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A937 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A931 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A932 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A932 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A939 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A939 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A938 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A938 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A941 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A941 | USD | 117.0000 | L | $7.84 |
| 80880W106 | A942 | USD | 72.0000 | L | $7.84 |
| 80880W106 | A942 | USD | 2,053.0000 | L | $7.84 |
| 80880W106 | A943 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A943 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A944 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A945 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A946 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A946 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A940 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A948 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A948 | USD | 27.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A949 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A950 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A950 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A947 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A947 | USD | 133.0000 | L | $7.84 |
| 80880W106 | A953 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A953 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A954 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A951 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A951 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A952 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A958 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A958 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A959 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A959 | USD | 102.0000 | L | $7.84 |
| 80880W106 | A960 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A955 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A955 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A956 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A956 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A957 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A957 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A961 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A964 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A964 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A963 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A963 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A970 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A970 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A965 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A965 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A966 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A966 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A967 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A967 | USD | 789.0000 | L | $7.84 |
| 80880W106 | A968 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A968 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A969 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A969 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A971 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A971 | USD | 6,622.0000 | L | $7.84 |
| 80880W106 | A972 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A972 | USD | 530.0000 | L | $7.84 |
| 80880W106 | A973 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A973 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A974 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A974 | USD | 14.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A975 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A975 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A977 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A978 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A978 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A979 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A976 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A981 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A982 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A983 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A980 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A980 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A984 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A984 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A985 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A985 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A986 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A986 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A987 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A987 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A988 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A988 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A989 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A989 | USD | 789.0000 | L | $7.84 |
| 80880W106 | A990 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A990 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A991 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A991 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A992 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A992 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A993 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A993 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A994 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A994 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A997 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A997 | USD | 1,951.0000 | L | $7.84 |
| 80880W106 | A995 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A996 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A996 | USD | 210.0000 | L | $7.84 |
| 80880W106 | A1000 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1001 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1002 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1002 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A998 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A999 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A999 | USD | 218.0000 | L | $7.84 |

| 80880W106 | A1003 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A1003 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1004 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1005 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1005 | USD | 186.0000 | L | $7.84 |
| 80880W106 | A1006 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1006 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A1007 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1010 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1011 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1011 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A1008 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1008 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A1009 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1009 | USD | 430.0000 | L | $7.84 |
| 80880W106 | A1013 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1014 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1014 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A1012 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1017 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1018 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1018 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1019 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1019 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1015 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1015 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A1016 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1020 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1020 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A1021 | USD | 144.0000 | L | $7.84 |
| 80880W106 | A1021 | USD | 4,135.0000 | L | $7.84 |
| 80880W106 | A1024 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1024 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1025 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1025 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A1026 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1026 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1023 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1023 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1027 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1027 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1028 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A1028 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A1029 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A1029 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A1031 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1031 | USD | 34.0000 | L | $7.84 |

| 80880W106 | A1032 | USD | 11.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1033 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1033 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1030 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1030 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1036 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1036 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A1037 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1038 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1038 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1039 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1034 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1034 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1035 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1042 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1040 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1040 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A1041 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1046 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1046 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1047 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1043 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1043 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1044 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1045 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1045 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1050 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1050 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1051 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1048 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1048 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1049 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1054 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1055 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1056 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1056 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1052 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1052 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1053 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1053 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1058 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1059 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1059 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A1057 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1057 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A1065 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1065 | USD | 20.0000 | L | $7.84 |

| 80880W106 | A1066 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A1066 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1067 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1067 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1060 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1060 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A1061 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1061 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1062 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1062 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1063 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1064 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1064 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A1075 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A1075 | USD | 1,208.0000 | L | $7.84 |
| 80880W106 | A1076 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1076 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1077 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1078 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1078 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1079 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1079 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1080 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1080 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1081 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A1081 | USD | 1,391.0000 | L | $7.84 |
| 80880W106 | A1082 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1082 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A1068 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A1068 | USD | 1,975.0000 | L | $7.84 |
| 80880W106 | A1069 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1070 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1071 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1071 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1072 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1072 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1073 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1073 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1074 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1074 | USD | 104.0000 | L | $7.84 |
| 80880W106 | A1085 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1085 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1086 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1087 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1087 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A1088 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1088 | USD | 54.0000 | L | $7.84 |

| 80880W106 | A1089 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1089 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1090 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1090 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1091 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1092 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1093 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1094 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1095 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1095 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1096 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1097 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1097 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1083 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1084 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1084 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1099 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1099 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A1100 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1100 | USD | 174.0000 | L | $7.84 |
| 80880W106 | A1101 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1098 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1104 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1104 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1105 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1105 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1106 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1107 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1107 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1102 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1102 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1103 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1103 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1108 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1108 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1109 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1110 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1110 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1111 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A1111 | USD | 6,131.0000 | L | $7.84 |
| 80880W106 | A1112 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1112 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1113 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1113 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1114 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1115 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1115 | USD | 41.0000 | L | $7.84 |

| 80880W106 | A1118 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1118 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1119 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1116 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1116 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1117 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1124 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1124 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1125 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1125 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1126 | USD | 1,041.0000 | L | $7.84 |
| 80880W106 | A1126 | USD | 29,825.0000 | L | $7.84 |
| 80880W106 | A1121 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1122 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1122 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1123 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1123 | USD | 56.0000 | L | $7.84 |
| 80880W106 | A1128 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1128 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1129 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1127 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1131 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1131 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A1132 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1133 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1133 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1130 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1130 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1135 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1136 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1136 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1134 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1137 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1137 | USD | 337.0000 | L | $7.84 |
| 80880W106 | A1139 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1139 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A1138 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1138 | USD | 100.0000 | L | $7.84 |
| 80880W106 | A1141 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1143 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1143 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1144 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1145 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1142 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1142 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A877 | USD | 100.0000 | L | $7.84 |
| 80880W106 | A877 | USD | 2,861.0000 | L | $7.84 |

| 80880W106 | A878 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A878 | USD | 145.0000 | L | $7.84 |
| 80880W106 | A879 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A879 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A880 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A880 | USD | 326.0000 | L | $7.84 |
| 80880W106 | A881 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A882 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A882 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A883 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A883 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1147 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1147 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1149 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1149 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1150 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1150 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1151 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1152 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1152 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1148 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1148 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1153 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1153 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1154 | USD | 147.0000 | L | $7.84 |
| 80880W106 | A1154 | USD | 4,224.0000 | L | $7.84 |
| 80880W106 | A1155 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1155 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1156 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1156 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A1158 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1158 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1160 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1160 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1159 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1159 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1161 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1161 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1162 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1162 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1163 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1163 | USD | 572.0000 | L | $7.84 |
| 80880W106 | A1166 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1166 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1167 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1164 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1165 | USD | 5.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A1165 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1168 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1168 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1169 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1169 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1170 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A1170 | USD | 2,997.0000 | L | $7.84 |
| 80880W106 | A1171 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1171 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1173 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1173 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1174 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1174 | USD | 939.0000 | L | $7.84 |
| 80880W106 | A1175 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1175 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1172 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1172 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1178 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1178 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1179 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1179 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A1176 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1176 | USD | 410.0000 | L | $7.84 |
| 80880W106 | A1177 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1177 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1181 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1181 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1182 | USD | 200.0000 | L | $7.84 |
| 80880W106 | A1182 | USD | 5,729.0000 | L | $7.84 |
| 80880W106 | A1183 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1183 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1180 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1186 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1184 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1184 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1185 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1185 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1188 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1188 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1189 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1190 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1187 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1187 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1193 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1193 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1194 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1194 | USD | 54.0000 | L | $7.84 |

| 80880W106 | A1195 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1196 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1196 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1197 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1197 | USD | 281.0000 | L | $7.84 |
| 80880W106 | A1198 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1198 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A1191 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1191 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1192 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1200 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1200 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1199 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1199 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1201 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1201 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1202 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1202 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A1203 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1203 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1205 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A1205 | USD | 667.0000 | L | $7.84 |
| 80880W106 | A1204 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1204 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1207 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1207 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A1208 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1208 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1206 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1206 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1210 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1211 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1209 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1209 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A1213 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1213 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1214 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1215 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1215 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1212 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1212 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1216 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1216 | USD | 97.0000 | L | $7.84 |
| 80880W106 | A1217 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1217 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A1218 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1218 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A1219 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1219 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1220 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1220 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1222 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1222 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1223 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1224 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1224 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1221 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1225 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1226 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A1226 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A1229 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1229 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1230 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1230 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1231 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1231 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A1227 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1228 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1232 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1232 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1233 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1233 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1235 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1235 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A1236 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1236 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1234 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1234 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A1237 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1238 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1238 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1240 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1240 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1241 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1241 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1242 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1242 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1239 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1239 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1244 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1244 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1245 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A1245 | USD | 617.0000 | L | $7.84 |
| 80880W106 | A1243 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A1243 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A1246 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1246 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1247 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1247 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1248 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1248 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1249 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1249 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A1250 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1250 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1251 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1255 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1255 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1252 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1252 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1253 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1253 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1254 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1254 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1256 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1256 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1257 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1257 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1258 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1258 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A1260 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1260 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1261 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1262 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1262 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A1259 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A1259 | USD | 1,021.0000 | L | $7.84 |
| 80880W106 | A1264 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1264 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1263 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1265 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1266 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1266 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1270 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1270 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1271 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1272 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1272 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A1273 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1273 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1274 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A1274 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1267 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1267 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1268 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1268 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1269 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1269 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A1276 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1276 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1277 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1278 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1278 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1279 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1279 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1280 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1280 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1275 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1275 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1284 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1284 | USD | 715.0000 | L | $7.84 |
| 80880W106 | A1281 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1282 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1283 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1286 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1286 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1285 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1285 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1292 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1293 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1293 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1294 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1294 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1295 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1295 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1287 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1287 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1288 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1288 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A1289 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1289 | USD | 173.0000 | L | $7.84 |
| 80880W106 | A1290 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A1290 | USD | 2,997.0000 | L | $7.84 |
| 80880W106 | A1291 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1291 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1297 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1297 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A1298 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A1298 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1299 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1300 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1300 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A1301 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1301 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A1302 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1303 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1303 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1304 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1304 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A1305 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1305 | USD | 1,171.0000 | L | $7.84 |
| 80880W106 | A1306 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1306 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1296 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1296 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1309 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1309 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1310 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1310 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A1311 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1311 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1312 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1312 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1307 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1308 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1308 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1314 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1314 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1315 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1315 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1316 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1316 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1317 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1317 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1318 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1318 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1319 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1319 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1320 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1321 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1313 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1313 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A1325 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1325 | USD | 556.0000 | L | $7.84 |
| 80880W106 | A1326 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A1326 | USD | 54.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1327 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1328 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1328 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A1329 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1329 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1330 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1330 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1331 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1331 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A1322 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1322 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A1323 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1323 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1324 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1324 | USD | 371.0000 | L | $7.84 |
| 80880W106 | A1337 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1337 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1338 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1338 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1339 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1339 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1340 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1332 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1332 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1333 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1333 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1334 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1334 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1335 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1336 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1336 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A1343 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1344 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1344 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1345 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1345 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1346 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1347 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1347 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A1341 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1341 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A1342 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1350 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1350 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A1351 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1351 | USD | 13.0000 | L | $7.84 |

| 80880W106 | A1352 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1353 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1353 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1354 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1354 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1355 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1355 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A1356 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1348 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1348 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1349 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1349 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1360 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1360 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1361 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1361 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1362 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1362 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1357 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1357 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1358 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1359 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1359 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1364 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1363 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1365 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1366 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1366 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1367 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1368 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1368 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1369 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1370 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1370 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1371 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1371 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1372 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1372 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A1375 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1375 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1376 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1373 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1373 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1374 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1377 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1378 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1378 | USD | 497.0000 | L | $7.84 |

| 80880W106 | A1379 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A1379 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1380 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1381 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1381 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1382 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1383 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1383 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1386 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1386 | USD | 320.0000 | L | $7.84 |
| 80880W106 | A1385 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1385 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1388 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1389 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1389 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1387 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1390 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1390 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A1391 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1392 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1392 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1395 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1395 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1393 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1394 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1396 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1396 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1397 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1397 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A1401 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1401 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1398 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1398 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1399 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1400 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1400 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1403 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1403 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1402 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1404 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1404 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A1405 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1406 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1406 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1407 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1408 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1408 | USD | 817.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A1410 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1410 | USD | 82.0000 | L | $7.84 |
| 80880W106 | A1411 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1412 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1412 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1413 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1413 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1414 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1414 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1415 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1415 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1416 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1416 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1409 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1418 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1419 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1419 | USD | 58.0000 | L | $7.84 |
| 80880W106 | A1417 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A1417 | USD | 749.0000 | L | $7.84 |
| 80880W106 | A1420 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1420 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1422 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1422 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A1423 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1423 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1421 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1424 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1425 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1425 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1426 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1426 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A1427 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1427 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1428 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1428 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A1431 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1432 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1432 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1433 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1433 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1434 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A1434 | USD | 994.0000 | L | $7.84 |
| 80880W106 | A1429 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1429 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1430 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1430 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A1435 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A1435 | USD | 13.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1436 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1436 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1437 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A1437 | USD | 1,280.0000 | L | $7.84 |
| 80880W106 | A1438 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1438 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1441 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1441 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A1442 | USD | 91.0000 | L | $7.84 |
| 80880W106 | A1442 | USD | 2,616.0000 | L | $7.84 |
| 80880W106 | A1439 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1439 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1440 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1440 | USD | 401.0000 | L | $7.84 |
| 80880W106 | A1444 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1444 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A1445 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1445 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A1446 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1447 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1447 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1443 | USD | 79.0000 | L | $7.84 |
| 80880W106 | A1443 | USD | 2,270.0000 | L | $7.84 |
| 80880W106 | A1449 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1449 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1448 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1448 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1452 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1452 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A1453 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1453 | USD | 455.0000 | L | $7.84 |
| 80880W106 | A1450 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1450 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1451 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1451 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1456 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1456 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A1457 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1457 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1454 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1454 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A1455 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1455 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1458 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1459 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1459 | USD | 13.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A1460 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1460 | USD | 84.0000 | L | $7.84 |
| 80880W106 | A1461 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1461 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1462 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1464 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1464 | USD | 94.0000 | L | $7.84 |
| 80880W106 | A1465 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1465 | USD | 1,239.0000 | L | $7.84 |
| 80880W106 | A1463 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1463 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A1466 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1466 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1467 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1470 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1470 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1468 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A1468 | USD | 626.0000 | L | $7.84 |
| 80880W106 | A1469 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1469 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1476 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1476 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1477 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1477 | USD | 138.0000 | L | $7.84 |
| 80880W106 | A1478 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1478 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1471 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1471 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1472 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1472 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1473 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1473 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A1474 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1474 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1475 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1475 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1479 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1479 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1480 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1480 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A1485 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1486 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A1486 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A1487 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1488 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1481 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1481 | USD | 13.0000 | L | $7.84 |

| 80880W106 | A1482 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1482 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1483 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1483 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1484 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1484 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1491 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1492 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1493 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A1493 | USD | 2,951.0000 | L | $7.84 |
| 80880W106 | A1489 | USD | 154.0000 | L | $7.84 |
| 80880W106 | A1489 | USD | 4,414.0000 | L | $7.84 |
| 80880W106 | A1490 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1490 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1494 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1494 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A1495 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A1495 | USD | 3,412.0000 | L | $7.84 |
| 80880W106 | A1496 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A1496 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A1497 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1497 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1500 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1500 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A1501 | USD | 435.0000 | L | $7.84 |
| 80880W106 | A1501 | USD | 12,464.0000 | L | $7.84 |
| 80880W106 | A1502 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1498 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1498 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1499 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1505 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1505 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1506 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1506 | USD | 158.0000 | L | $7.84 |
| 80880W106 | A1503 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1504 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1509 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1509 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1510 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1507 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1507 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1508 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1508 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A1513 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1513 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1514 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1514 | USD | 68.0000 | L | $7.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80880W106 | A1511 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1511 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1512 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1512 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1519 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1519 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1515 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1516 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1516 | USD | 135.0000 | L | $7.84 |
| 80880W106 | A1517 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1518 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1520 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1520 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1521 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1521 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A1522 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A1522 | USD | 5,450.0000 | L | $7.84 |
| 80880W106 | A1523 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1523 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1527 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1524 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1524 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1525 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1526 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1526 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A1529 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1530 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1530 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1528 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1528 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1532 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1532 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1533 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A1533 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A1534 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1534 | USD | 708.0000 | L | $7.84 |
| 80880W106 | A1531 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1531 | USD | 252.0000 | L | $7.84 |
| 80880W106 | A1536 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1536 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1537 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1537 | USD | 265.0000 | L | $7.84 |
| 80880W106 | A1538 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1538 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1535 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1544 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1544 | USD | 68.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A1545 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1545 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1546 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1546 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A1547 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1548 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A1548 | USD | 2,956.0000 | L | $7.84 |
| 80880W106 | A1549 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1549 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1539 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1540 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1541 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1541 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A1542 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1542 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1543 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1543 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1555 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1555 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1556 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1556 | USD | 378.0000 | L | $7.84 |
| 80880W106 | A1557 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1557 | USD | 135.0000 | L | $7.84 |
| 80880W106 | A1558 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1558 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1559 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1559 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1560 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1561 | USD | 304.0000 | L | $7.84 |
| 80880W106 | A1561 | USD | 8,702.0000 | L | $7.84 |
| 80880W106 | A1550 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1551 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1551 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A1552 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1552 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A1553 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1553 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A1554 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1554 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1562 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1563 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1563 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1564 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1564 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A1565 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1569 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1569 | USD | 25.0000 | L | $7.84 |

| 80880W106 | A1566 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1566 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1567 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1568 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1568 | USD | 436.0000 | L | $7.84 |
| 80880W106 | A1572 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A1572 | USD | 666.0000 | L | $7.84 |
| 80880W106 | A1573 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1573 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1570 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1571 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1578 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1578 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A1579 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1579 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A1574 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1574 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1575 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1575 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1576 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1576 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1577 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1580 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1580 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1581 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1581 | USD | 78.0000 | L | $7.84 |
| 80880W106 | A1582 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1582 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1584 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A1584 | USD | 1,621.0000 | L | $7.84 |
| 80880W106 | A1586 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1586 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1587 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1587 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A1588 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1588 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A1583 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1590 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1590 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1591 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1591 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1592 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1592 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1593 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1594 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1594 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1589 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A1596 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1596 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1597 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1598 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1599 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1600 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1600 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1601 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1595 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1595 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1603 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1603 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A1602 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1604 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1604 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1605 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1605 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1606 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1606 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1607 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1607 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1146 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1146 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1609 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1609 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1611 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1611 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1612 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1612 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1613 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1613 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1614 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1614 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1615 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1615 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1610 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1610 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1618 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1618 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1616 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1616 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1617 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1617 | USD | 135.0000 | L | $7.84 |
| 80880W106 | A1619 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1619 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1623 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1623 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A1624 | USD | 2.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A1624 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A1625 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1625 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1620 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A1620 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A1621 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1621 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1622 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1622 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1627 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1627 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1628 | USD | 285.0000 | L | $7.84 |
| 80880W106 | A1628 | USD | 8,175.0000 | L | $7.84 |
| 80880W106 | A1626 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1626 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1632 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1632 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A1633 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1633 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1634 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1634 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A1635 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1629 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1629 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1630 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1637 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1637 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1638 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1638 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1636 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1636 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A1639 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1639 | USD | 206.0000 | L | $7.84 |
| 80880W106 | A1640 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1640 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1641 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1642 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A1644 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1644 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1645 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1645 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1646 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1646 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A1649 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1649 | USD | 290.0000 | L | $7.84 |
| 80880W106 | A1647 | USD | 11.0000 | L | $7.84 |

| 80880W106 | A1647 | USD | 327.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A1651 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1651 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1652 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1652 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1653 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1654 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1654 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1650 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1650 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A1656 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1656 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A1657 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1657 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A1655 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1655 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1658 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1658 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1659 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1659 | USD | 167.0000 | L | $7.84 |
| 80880W106 | A1661 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1661 | USD | 988.0000 | L | $7.84 |
| 80880W106 | A1662 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1662 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1663 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1663 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A1664 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1660 | USD | 373.0000 | L | $7.84 |
| 80880W106 | A1660 | USD | 10,673.0000 | L | $7.84 |
| 80880W106 | A1665 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1666 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1666 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1667 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1667 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1668 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1668 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1669 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1669 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1670 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1670 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1672 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1672 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1671 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1671 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1673 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1673 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1674 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A1675 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1675 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1679 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1679 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1676 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1677 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1677 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A1678 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1678 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A1680 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A1680 | USD | 2,578.0000 | L | $7.84 |
| 80880W106 | A1683 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1683 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A1684 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1681 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A1681 | USD | 517.0000 | L | $7.84 |
| 80880W106 | A1682 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1682 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1685 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1687 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1687 | USD | 531.0000 | L | $7.84 |
| 80880W106 | A1686 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1688 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1688 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1690 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A1690 | USD | 599.0000 | L | $7.84 |
| 80880W106 | A1691 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1691 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1692 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1692 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A1689 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1695 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1695 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1696 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1696 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1693 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1698 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1698 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1699 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1699 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1700 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1700 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A1697 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1701 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1701 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A1702 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1702 | USD | 34.0000 | L | $7.84 |

| 80880W106 | A1703 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1703 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A1704 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1704 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A1706 | USD | 87.0000 | L | $7.84 |
| 80880W106 | A1706 | USD | 2,485.0000 | L | $7.84 |
| 80880W106 | A1707 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1707 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1708 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1708 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1709 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1705 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A1705 | USD | 646.0000 | L | $7.84 |
| 80880W106 | A1711 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1711 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1710 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1710 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1713 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1713 | USD | 193.0000 | L | $7.84 |
| 80880W106 | A1712 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1712 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A1716 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1714 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1715 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1715 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1718 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1718 | USD | 449.0000 | L | $7.84 |
| 80880W106 | A1719 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1720 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1717 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1717 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1721 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1721 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1722 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1722 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1724 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1724 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1725 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1727 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1727 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A1728 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1729 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1723 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1723 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1730 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1732 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1732 | USD | 54.0000 | L | $7.84 |

| 80880W106 | A1731 | USD | 11.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1734 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1734 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A1735 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1735 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A1733 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1733 | USD | 429.0000 | L | $7.84 |
| 80880W106 | A1738 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1738 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1739 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1740 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1741 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1742 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1742 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A1743 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1743 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1736 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1737 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1737 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1746 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1747 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1747 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1744 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A1744 | USD | 1,566.0000 | L | $7.84 |
| 80880W106 | A1745 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1745 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1749 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1750 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1750 | USD | 78.0000 | L | $7.84 |
| 80880W106 | A1748 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A1748 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A1752 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1752 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1751 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1751 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1757 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1758 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1758 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1753 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1754 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1755 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1755 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1756 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1756 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A1767 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A1767 | USD | 1,188.0000 | L | $7.84 |
| 80880W106 | A1768 | USD | 29.0000 | L | $7.84 |

| 80880W106 | A1768 | USD | 831.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1769 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1769 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1770 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1771 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1771 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1772 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1772 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1773 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1773 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1774 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1774 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A1759 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1759 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1760 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1760 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A1761 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1761 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1762 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1763 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1763 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1764 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1764 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1765 | USD | 131.0000 | L | $7.84 |
| 80880W106 | A1765 | USD | 3,746.0000 | L | $7.84 |
| 80880W106 | A1766 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1766 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1778 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1779 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1779 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1780 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1780 | USD | 56.0000 | L | $7.84 |
| 80880W106 | A1781 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1781 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1782 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1782 | USD | 149.0000 | L | $7.84 |
| 80880W106 | A1783 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A1783 | USD | 735.0000 | L | $7.84 |
| 80880W106 | A1784 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1785 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1785 | USD | 572.0000 | L | $7.84 |
| 80880W106 | A1786 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1786 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1775 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1775 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A1776 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1776 | USD | 13.0000 | L | $7.84 |

| 80880W106 | A1777 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1777 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A1795 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1795 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1796 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1797 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1797 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A1798 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1799 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1799 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A1800 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1800 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1787 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1788 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1788 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1789 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1789 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1790 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1790 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A1791 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1792 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1792 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A1793 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1793 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1794 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1794 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1804 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1805 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1806 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1806 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1807 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1808 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1809 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1801 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1802 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1803 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1813 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1814 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1814 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1815 | USD | 174.0000 | L | $7.84 |
| 80880W106 | A1815 | USD | 4,983.0000 | L | $7.84 |
| 80880W106 | A1816 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1816 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1817 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1817 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A1810 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1810 | USD | 681.0000 | L | $7.84 |

| 80880W106 | A1811 | USD | 9.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1811 | USD | 245.0000 | L | $7.84 |
| 80880W106 | A1812 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1818 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1820 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1820 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1819 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1819 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1822 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1822 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A1823 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1823 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1824 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1824 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1821 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A1821 | USD | 749.0000 | L | $7.84 |
| 80880W106 | A1825 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1826 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1826 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1827 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1827 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1830 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1830 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1828 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1828 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1829 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1829 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1831 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1832 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1608 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1608 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1842 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1842 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A1843 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A1843 | USD | 1,004.0000 | L | $7.84 |
| 80880W106 | A1844 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1844 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1846 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1845 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1845 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A1847 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1847 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1848 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1848 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A1849 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1849 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1851 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A1852 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1852 | USD | 137.0000 | L | $7.84 |
| 80880W106 | A1850 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A1850 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A1854 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1854 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1853 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1855 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1855 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1858 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1858 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1859 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1859 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1856 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1856 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A1857 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1857 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1863 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1864 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A1864 | USD | 1,839.0000 | L | $7.84 |
| 80880W106 | A1860 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1860 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1861 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1861 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A1862 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1862 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1866 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1866 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1867 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1867 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A1868 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1869 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1869 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1870 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1870 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1871 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1871 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1865 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1875 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1875 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1876 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1877 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1877 | USD | 153.0000 | L | $7.84 |
| 80880W106 | A1872 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1872 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1873 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1874 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A1874 | USD | 204.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A1878 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1878 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1879 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1879 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1880 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1881 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1882 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1882 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1883 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1883 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A1885 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1885 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1886 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1886 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1884 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1884 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A1889 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1889 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A1890 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1891 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1891 | USD | 387.0000 | L | $7.84 |
| 80880W106 | A1887 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1888 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1894 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A1894 | USD | 265.0000 | L | $7.84 |
| 80880W106 | A1895 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1896 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1896 | USD | 173.0000 | L | $7.84 |
| 80880W106 | A1892 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1893 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1893 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1898 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1899 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1899 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A1900 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1900 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1897 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1897 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1903 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1903 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1901 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1901 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1902 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1902 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1905 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1905 | USD | 41.0000 | L | $7.84 |

| 80880W106 | A1906 | USD | 3.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1907 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1907 | USD | 56.0000 | L | $7.84 |
| 80880W106 | A1904 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1909 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1909 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1910 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1910 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1911 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1912 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A1912 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A1913 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A1913 | USD | 1,400.0000 | L | $7.84 |
| 80880W106 | A1914 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A1914 | USD | 653.0000 | L | $7.84 |
| 80880W106 | A1915 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1915 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A1908 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1908 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1917 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1917 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A1918 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1918 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1916 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1916 | USD | 84.0000 | L | $7.84 |
| 80880W106 | A1920 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1920 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1921 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1919 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1919 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1923 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1923 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1922 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1926 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1926 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A1924 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1924 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1925 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1927 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1927 | USD | 94.0000 | L | $7.84 |
| 80880W106 | A1928 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A1928 | USD | 2,956.0000 | L | $7.84 |
| 80880W106 | A1929 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1929 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1931 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1933 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1933 | USD | 41.0000 | L | $7.84 |

| 80880W106 | A1934 | USD | 12.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1934 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A1930 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1930 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1935 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1935 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1936 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1936 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1937 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1937 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1939 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A1939 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A1938 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1938 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1942 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1942 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A1940 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1940 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1941 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1941 | USD | 205.0000 | L | $7.84 |
| 80880W106 | A1946 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1946 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1943 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1944 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1944 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A1945 | USD | -136.0000 | SNL | $7.84 |
| 80880W106 | A1945 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1947 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1947 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1948 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1950 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1950 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1951 | USD | 130.0000 | L | $7.84 |
| 80880W106 | A1951 | USD | 3,731.0000 | L | $7.84 |
| 80880W106 | A1949 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1949 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1953 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1953 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1954 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1954 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A1952 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A1952 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A1956 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1956 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A1955 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1957 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1957 | USD | 108.0000 | L | $7.84 |

| 80880W106 | A1958 | USD | 13.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1959 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1959 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1960 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1962 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1962 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A1961 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A1961 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A1964 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1964 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1965 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1966 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1963 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1963 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1969 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1970 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1970 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A1967 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1967 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1968 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1968 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1972 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1972 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1973 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A1973 | USD | 1,356.0000 | L | $7.84 |
| 80880W106 | A1974 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A1975 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A1975 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A1976 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1971 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1981 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1982 | USD | 135.0000 | L | $7.84 |
| 80880W106 | A1982 | USD | 3,855.0000 | L | $7.84 |
| 80880W106 | A1983 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A1977 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A1977 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A1978 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1978 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1979 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1980 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1980 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A1984 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1984 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1985 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A1986 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A1986 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A1987 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A1987 | USD | 136.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A1988 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1988 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A1991 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1992 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1992 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1989 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1989 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1990 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A1990 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A1993 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1993 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A1994 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1994 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A1995 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A1995 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A1996 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1996 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1997 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1997 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2000 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2000 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2001 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1998 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A1998 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A1999 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2004 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2004 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2005 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2005 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2002 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2002 | USD | 351.0000 | L | $7.84 |
| 80880W106 | A2003 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2003 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2007 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2007 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2008 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2008 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A2006 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2010 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2011 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2011 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2009 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2014 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2014 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A2015 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2015 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A2012 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2013 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2013 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2016 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2017 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2018 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2018 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2019 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2020 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2020 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2021 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2021 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A2024 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2025 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2025 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2026 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2026 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A2027 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2027 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2022 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2023 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2023 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2032 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2032 | USD | 72.0000 | L | $7.84 |
| 80880W106 | A2033 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2034 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A2034 | USD | 508.0000 | L | $7.84 |
| 80880W106 | A2035 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2035 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2036 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2028 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2029 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2029 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2030 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2030 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2031 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2037 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2037 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2039 | USD | 1,103.0000 | L | $7.84 |
| 80880W106 | A2039 | USD | 31,599.0000 | L | $7.84 |
| 80880W106 | A2040 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2038 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2038 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2042 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2042 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2043 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2044 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A2044 | USD | 16.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A2041 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2041 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2046 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2047 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2048 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2048 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2045 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2045 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A2049 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2049 | USD | 145.0000 | L | $7.84 |
| 80880W106 | A2050 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2050 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2051 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2052 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2052 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2053 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2054 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2056 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2056 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2057 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2058 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2058 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A2055 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2055 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A2059 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2060 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2060 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2061 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2061 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2062 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2062 | USD | 330.0000 | L | $7.84 |
| 80880W106 | A2063 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2063 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2064 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2064 | USD | 146.0000 | L | $7.84 |
| 80880W106 | A1833 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1833 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1834 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1834 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A1835 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A1835 | USD | 85.0000 | L | $7.84 |
| 80880W106 | A1836 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1836 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1837 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1837 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A1838 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A1838 | USD | 13.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A1839 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A1839 | USD | 63.0000 | L | $7.84 |
| 80880W106 | A1840 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A1840 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2070 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2071 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A2071 | USD | 1,703.0000 | L | $7.84 |
| 80880W106 | A2072 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2073 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2073 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2075 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2075 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2074 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2074 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2077 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2078 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2076 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2076 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2079 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2079 | USD | 4,307.0000 | L | $7.84 |
| 80880W106 | A2080 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2081 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2082 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2082 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2083 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2083 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2084 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2084 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2087 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A2087 | USD | 1,755.0000 | L | $7.84 |
| 80880W106 | A2088 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2088 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2089 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2089 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2090 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2085 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2086 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2092 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2092 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A2091 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2091 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2093 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2093 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A2094 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2094 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2096 | USD | 12.0000 | L | $7.84 |

| 80880W106 | A2097 | USD | 10.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2097 | USD | 288.0000 | L | $7.84 |
| 80880W106 | A2095 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2095 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2100 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2100 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A2101 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2101 | USD | 468.0000 | L | $7.84 |
| 80880W106 | A2102 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2102 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2098 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2098 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A2099 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A2099 | USD | 1,485.0000 | L | $7.84 |
| 80880W106 | A2103 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2103 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2105 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2106 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2106 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2104 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2104 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2108 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2109 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2109 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2110 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A2110 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A2111 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2111 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2107 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2107 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A2113 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2113 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A2114 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2114 | USD | 87.0000 | L | $7.84 |
| 80880W106 | A2115 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2112 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2112 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2118 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2118 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A2119 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2119 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2116 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2116 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2117 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2117 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2120 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2120 | USD | 204.0000 | L | $7.84 |

| 80880W106 | A2121 | USD | 8.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A2121 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A2122 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2122 | USD | 988.0000 | L | $7.84 |
| 80880W106 | A2123 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2123 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2124 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2124 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2125 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2126 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2126 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2130 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2130 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2131 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2131 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2132 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2132 | USD | 251.0000 | L | $7.84 |
| 80880W106 | A2133 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2127 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2127 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2128 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2128 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2129 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2129 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2134 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2134 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2135 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2135 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2136 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2136 | USD | 695.0000 | L | $7.84 |
| 80880W106 | A2139 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2140 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2137 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2137 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2138 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2142 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2142 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2141 | USD | 86.0000 | L | $7.84 |
| 80880W106 | A2141 | USD | 2,452.0000 | L | $7.84 |
| 80880W106 | A2145 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2145 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2146 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A2146 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A2147 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2147 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A2143 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2143 | USD | 27.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2144 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2144 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2149 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2149 | USD | 145.0000 | L | $7.84 |
| 80880W106 | A2150 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2150 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2151 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2151 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2152 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2153 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2154 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2154 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A2155 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2156 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2156 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2157 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2157 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2158 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2158 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2161 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2159 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2159 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2160 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2160 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2165 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2165 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2166 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A2166 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A2167 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2168 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2162 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2162 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2163 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2163 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A2164 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2164 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2169 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2170 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2170 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2171 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2171 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2172 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2173 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2175 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A2175 | USD | 2,023.0000 | L | $7.84 |
| 80880W106 | A2176 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2176 | USD | 136.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2174 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2179 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2179 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2177 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2177 | USD | 284.0000 | L | $7.84 |
| 80880W106 | A2178 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2178 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2182 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2182 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2183 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2183 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2184 | USD | 404.0000 | L | $7.84 |
| 80880W106 | A2184 | USD | 11,582.0000 | L | $7.84 |
| 80880W106 | A2180 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2180 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2181 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2181 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2186 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2187 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2187 | USD | 819.0000 | L | $7.84 |
| 80880W106 | A2185 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2185 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2190 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2190 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2191 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2191 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2192 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A2192 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A2193 | USD | 1,427.0000 | L | $7.84 |
| 80880W106 | A2193 | USD | 40,876.0000 | L | $7.84 |
| 80880W106 | A2188 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2189 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2189 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A2194 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2195 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2195 | USD | 156.0000 | L | $7.84 |
| 80880W106 | A2196 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2196 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A2197 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2197 | USD | 479.0000 | L | $7.84 |
| 80880W106 | A2198 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2198 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2199 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2200 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2200 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2201 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2201 | USD | 41.0000 | L | $7.84 |

| 80880W106 | A2202 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2202 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2205 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2205 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2203 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2203 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2204 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2204 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2207 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2208 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2208 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2209 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2209 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2206 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2212 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2213 | USD | 285.0000 | L | $7.84 |
| 80880W106 | A2213 | USD | 8,175.0000 | L | $7.84 |
| 80880W106 | A2214 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2214 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2210 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2210 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2211 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2216 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2216 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2217 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2217 | USD | 806.0000 | L | $7.84 |
| 80880W106 | A2218 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2218 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2215 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2215 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A2220 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2220 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A2221 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2221 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2222 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2222 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A2223 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2223 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2219 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2219 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A2225 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A2225 | USD | 1,021.0000 | L | $7.84 |
| 80880W106 | A2226 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2226 | USD | 684.0000 | L | $7.84 |
| 80880W106 | A2227 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2227 | USD | 532.0000 | L | $7.84 |
| 80880W106 | A2228 | USD | 8.0000 | L | $7.84 |

| 80880W106 | A2224 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2224 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A2230 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2230 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2231 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2231 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2229 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2229 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2237 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2237 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2238 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2238 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A2239 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2239 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A2240 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A2240 | USD | 513.0000 | L | $7.84 |
| 80880W106 | A2232 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2232 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2233 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2233 | USD | 96.0000 | L | $7.84 |
| 80880W106 | A2234 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A2235 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2236 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2236 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2243 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2243 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2244 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2244 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2245 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2246 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2248 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2248 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2249 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2249 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2250 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2251 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2251 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2241 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2242 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2254 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2255 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2256 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2256 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2257 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2252 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2252 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A2253 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A2253 | USD | 101.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2260 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2260 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2261 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2262 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2262 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A2263 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2263 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2264 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A2264 | USD | 735.0000 | L | $7.84 |
| 80880W106 | A2258 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2258 | USD | 181.0000 | L | $7.84 |
| 80880W106 | A2259 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2259 | USD | 351.0000 | L | $7.84 |
| 80880W106 | A2271 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2271 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2272 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2272 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2273 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2274 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2274 | USD | 159.0000 | L | $7.84 |
| 80880W106 | A2265 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2265 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2266 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2266 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A2267 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A2267 | USD | 1,587.0000 | L | $7.84 |
| 80880W106 | A2268 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2268 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2269 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2269 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2270 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2270 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2275 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A2275 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A2276 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2276 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2278 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2279 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2279 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2280 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2280 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2277 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2281 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2283 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2284 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2284 | USD | 15.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2285 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2286 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A2286 | USD | 1,703.0000 | L | $7.84 |
| 80880W106 | A2282 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2282 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2287 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2288 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2288 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2291 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2290 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2290 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A2293 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2293 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A2294 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2294 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2292 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2292 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A2295 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2295 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2296 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2296 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2297 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2297 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2298 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2299 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2299 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2300 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2300 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2301 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2302 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2302 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2303 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2303 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A2306 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2306 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2307 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A2307 | USD | 653.0000 | L | $7.84 |
| 80880W106 | A2308 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2308 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2304 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2304 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2305 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2305 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2309 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2309 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2310 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2311 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A2311 | USD | 81.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2312 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2312 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2314 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A2314 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A2315 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2315 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2313 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2313 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2317 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2317 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2316 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2316 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A2320 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2320 | USD | 235.0000 | L | $7.84 |
| 80880W106 | A2321 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2321 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2322 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2322 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2323 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2323 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2318 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2319 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2319 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2328 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2328 | USD | 381.0000 | L | $7.84 |
| 80880W106 | A2329 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2329 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2324 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2325 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2325 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2326 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2326 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A2327 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2327 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2330 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2331 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2332 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2332 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2333 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2333 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2336 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2336 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2337 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2337 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2334 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2334 | USD | 61.0000 | L | $7.84 |

| 80880W106 | A2335 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2335 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2340 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2340 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2341 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2338 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2338 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2339 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2339 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2342 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2342 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2343 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A2343 | USD | 503.0000 | L | $7.84 |
| 80880W106 | A2344 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2345 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2346 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2350 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2350 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2351 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2351 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2352 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2348 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2348 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2349 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2349 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A2353 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2354 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2354 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A2355 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2355 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2356 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2356 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2357 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2357 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2358 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2358 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A2359 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2359 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A2360 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2361 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2361 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A2364 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2364 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2365 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2362 | USD | 83.0000 | L | $7.84 |
| 80880W106 | A2362 | USD | 2,384.0000 | L | $7.84 |
| 80880W106 | A2363 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A2363 | USD | 29.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A2366 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2366 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A2367 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2370 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2368 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2368 | USD | 268.0000 | L | $7.84 |
| 80880W106 | A2369 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2371 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A2371 | USD | 1,136.0000 | L | $7.84 |
| 80880W106 | A2372 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2372 | USD | 324.0000 | L | $7.84 |
| 80880W106 | A2375 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2375 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2376 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2376 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2377 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2377 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2373 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2373 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A2374 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2374 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2380 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2380 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2381 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2381 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2382 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2382 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A2383 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2383 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2378 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2378 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2379 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2379 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2385 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2384 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2386 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2387 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2387 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2389 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2389 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2390 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2391 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A2391 | USD | 2,997.0000 | L | $7.84 |
| 80880W106 | A2388 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2388 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2392 | USD | 19.0000 | L | $7.84 |

| 80880W106 | A2392 | USD | 545.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2393 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2393 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2394 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2394 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2395 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2396 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2396 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2397 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2397 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2398 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2398 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2399 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2400 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2400 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2403 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2404 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2404 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2405 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2405 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2406 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2401 | USD | 266.0000 | L | $7.84 |
| 80880W106 | A2401 | USD | 7,630.0000 | L | $7.84 |
| 80880W106 | A2402 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2402 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A2408 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2408 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2409 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A2409 | USD | 3,406.0000 | L | $7.84 |
| 80880W106 | A2410 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2411 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2411 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2412 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2412 | USD | 185.0000 | L | $7.84 |
| 80880W106 | A2407 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A2407 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A2413 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2413 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2414 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2417 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2417 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2418 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2418 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2419 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2419 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A2420 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2415 | USD | 2.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2415 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2416 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2416 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2422 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2423 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2424 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2421 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2427 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2427 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2428 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2428 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2425 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2426 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2430 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2430 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A2431 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2431 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2432 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2432 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2433 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2433 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2429 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2429 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2436 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2436 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2437 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2437 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2438 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A2438 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A2439 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2439 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A2440 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2440 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A2434 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2434 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A2435 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2435 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2442 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2441 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2441 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2443 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2443 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A2444 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2444 | USD | 394.0000 | L | $7.84 |
| 80880W106 | A2445 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2445 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2448 | USD | 10.0000 | L | $7.84 |

| 80880W106 | A2448 | USD | 272.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2446 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2446 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2447 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2450 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2450 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2451 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2451 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A2452 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2453 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2453 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A2454 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2454 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2455 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A2455 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A2456 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2456 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A2457 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2457 | USD | 333.0000 | L | $7.84 |
| 80880W106 | A2449 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2449 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2459 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2460 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2460 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2461 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2462 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2462 | USD | 251.0000 | L | $7.84 |
| 80880W106 | A2458 | USD | 837.0000 | L | $7.84 |
| 80880W106 | A2458 | USD | 23,981.0000 | L | $7.84 |
| 80880W106 | A2465 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2465 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2466 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2467 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2468 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2468 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2463 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2464 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2469 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2469 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2470 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2470 | USD | 134.0000 | L | $7.84 |
| 80880W106 | A2471 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2471 | USD | 443.0000 | L | $7.84 |
| 80880W106 | A2472 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2472 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2473 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2474 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A2477 | USD | 6.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A2478 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2479 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2479 | USD | 93.0000 | L | $7.84 |
| 80880W106 | A2480 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2481 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2481 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2482 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2482 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A2483 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2483 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A2475 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2475 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A2476 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2487 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2487 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2488 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2488 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2489 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2490 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2490 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A2484 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2484 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2485 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2485 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2486 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2486 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2494 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2495 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2496 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2497 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2498 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2499 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2499 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2491 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2492 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2493 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2493 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2500 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2500 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2504 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2505 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2506 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2506 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2501 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A2501 | USD | 1,703.0000 | L | $7.84 |
| 80880W106 | A2502 | USD | 5.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2502 | USD | 141.0000 | L | $7.84 |
| 80880W106 | A2503 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2509 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2507 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2507 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A2508 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2512 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2512 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2513 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2510 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2510 | USD | 78.0000 | L | $7.84 |
| 80880W106 | A2511 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2511 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2516 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2517 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2514 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2515 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2518 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2519 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2519 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2522 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2522 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2520 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2520 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A2521 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2521 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2524 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2525 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2525 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A2523 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2527 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A2527 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A2526 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2526 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A2528 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2528 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A2065 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A2065 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A2066 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2067 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2067 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2068 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2068 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2069 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2069 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2531 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2531 | USD | 13.0000 | L | $7.84 |

| 80880W106 | A2532 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2532 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2533 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2533 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2534 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2534 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2536 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2536 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2535 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2535 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2537 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2537 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A2539 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2539 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2538 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2538 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2540 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2540 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A2541 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2541 | USD | 329.0000 | L | $7.84 |
| 80880W106 | A2542 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2542 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A2543 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2543 | USD | 145.0000 | L | $7.84 |
| 80880W106 | A2544 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2545 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2545 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A2546 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2549 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2550 | USD | 245.0000 | L | $7.84 |
| 80880W106 | A2550 | USD | 7,017.0000 | L | $7.84 |
| 80880W106 | A2547 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2547 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2553 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A2553 | USD | 1,840.0000 | L | $7.84 |
| 80880W106 | A2552 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2552 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2554 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2554 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A2555 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2555 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2558 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2558 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2559 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2559 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2560 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2560 | USD | 817.0000 | L | $7.84 |

| 80880W106 | A2561 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2561 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2556 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2556 | USD | 679.0000 | L | $7.84 |
| 80880W106 | A2557 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2557 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2562 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2562 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2563 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2564 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2564 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2566 | USD | 285.0000 | L | $7.84 |
| 80880W106 | A2566 | USD | 8,175.0000 | L | $7.84 |
| 80880W106 | A2565 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2567 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2568 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2568 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2569 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2569 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A2571 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2572 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2572 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2573 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2573 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2574 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2574 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2570 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2570 | USD | 193.0000 | L | $7.84 |
| 80880W106 | A2577 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2578 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A2578 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A2579 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2579 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A2575 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2575 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2576 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2576 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2583 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2583 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2584 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2585 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2586 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2586 | USD | 374.0000 | L | $7.84 |
| 80880W106 | A2587 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2580 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2580 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2581 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A2581 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2582 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2582 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2590 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2591 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2591 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2592 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2592 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2593 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2593 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A2588 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2589 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2589 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2594 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2594 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2595 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2595 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2596 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2597 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2597 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2598 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2598 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2599 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2599 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2600 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2600 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2601 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2601 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A2602 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2608 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2608 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A2609 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2609 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A2604 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2604 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A2605 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2605 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2606 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A2606 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A2607 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2610 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2610 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2611 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2611 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2613 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2613 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2614 | USD | 9.0000 | L | $7.84 |

| 80880W106 | A2612 | USD | 25.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2612 | USD | 730.0000 | L | $7.84 |
| 80880W106 | A2615 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2615 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2616 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2617 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2617 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A2618 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2618 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A2619 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2620 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2620 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2622 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A2622 | USD | 1,035.0000 | L | $7.84 |
| 80880W106 | A2621 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2621 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A2623 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2623 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2624 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2624 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2625 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2627 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2628 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2628 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2629 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2629 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2630 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2630 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2626 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2626 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A2632 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2632 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2633 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2633 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2634 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2634 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2635 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2635 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2631 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2631 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2636 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2637 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2637 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2639 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2640 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2640 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2641 | USD | 11.0000 | L | $7.84 |

| 80880W106 | A2641 | USD | 327.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2638 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2638 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2643 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2643 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A2644 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2644 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2645 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2645 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2642 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2647 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2647 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2646 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2646 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2648 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2648 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2649 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A2649 | USD | 635.0000 | L | $7.84 |
| 80880W106 | A2650 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2651 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2651 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2652 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2653 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2654 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2657 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2657 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2658 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2658 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2659 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2659 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A2655 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2655 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A2656 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2656 | USD | 356.0000 | L | $7.84 |
| 80880W106 | A2662 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2660 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2660 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2661 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2661 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2663 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2663 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2664 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2667 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2668 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2669 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2669 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2670 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A2670 | USD | 204.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2665 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2666 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2673 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2674 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2674 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A2675 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2675 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2676 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2671 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2671 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A2672 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2672 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2678 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2678 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2677 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2677 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2682 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2683 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2683 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2679 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2679 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2680 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2680 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A2681 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2686 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2686 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2684 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2684 | USD | 203.0000 | L | $7.84 |
| 80880W106 | A2685 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2687 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2687 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2688 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2688 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2689 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2689 | USD | 230.0000 | L | $7.84 |
| 80880W106 | A2690 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2690 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2692 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2692 | USD | 354.0000 | L | $7.84 |
| 80880W106 | A2693 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2693 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A2694 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2694 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A2695 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2695 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2691 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A2691 | USD | 204.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A2697 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2697 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2698 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2698 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2696 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2702 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2702 | USD | 291.0000 | L | $7.84 |
| 80880W106 | A2703 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2703 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2704 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2705 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2705 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2706 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2706 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2699 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2700 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2701 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2701 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2709 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2709 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2710 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2710 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2711 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2711 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A2712 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2712 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2707 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2708 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2708 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A2715 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2715 | USD | 436.0000 | L | $7.84 |
| 80880W106 | A2716 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2716 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2717 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2718 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2718 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A2719 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2719 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2720 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2720 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2721 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2713 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2713 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2714 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2714 | USD | 804.0000 | L | $7.84 |
| 80880W106 | A2726 | USD | 10.0000 | L | $7.84 |

| 80880W106 | A2726 | USD | 277.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A2727 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2727 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2728 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2728 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2729 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2729 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2722 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2723 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2723 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2724 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2724 | USD | 426.0000 | L | $7.84 |
| 80880W106 | A2725 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2725 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2732 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2732 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2733 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2733 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2734 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2735 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2736 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2737 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A2737 | USD | 2,180.0000 | L | $7.84 |
| 80880W106 | A2730 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2730 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2731 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A2731 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A2738 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2738 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2739 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2741 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2741 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2742 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2740 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2740 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2743 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2743 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2744 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2744 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2745 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2745 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2746 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2746 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A2748 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2749 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2750 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2747 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A2747 | USD | 55.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A2753 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2753 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A2754 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A2754 | USD | 630.0000 | L | $7.84 |
| 80880W106 | A2755 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2755 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2751 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2751 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A2752 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2752 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2756 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2756 | USD | 141.0000 | L | $7.84 |
| 80880W106 | A2758 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2757 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2760 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2760 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2761 | USD | 46.0000 | L | $7.84 |
| 80880W106 | A2761 | USD | 1,324.0000 | L | $7.84 |
| 80880W106 | A2759 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2759 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2762 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2762 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2764 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2764 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A2763 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2763 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2765 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2766 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2767 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2767 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2768 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2768 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2769 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A2769 | USD | 3,406.0000 | L | $7.84 |
| 80880W106 | A2770 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2772 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2773 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2773 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2771 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2771 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2776 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2777 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2774 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2774 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2775 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2775 | USD | 170.0000 | L | $7.84 |

| 80880W106 | A2778 | USD | 95.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2778 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A2779 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2779 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2783 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2783 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2784 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2784 | USD | 56.0000 | L | $7.84 |
| 80880W106 | A2785 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2780 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2780 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2781 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2781 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2782 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2782 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2787 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2787 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2788 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2788 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A2789 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2789 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2790 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2790 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2786 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2786 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2793 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2791 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2791 | USD | 144.0000 | L | $7.84 |
| 80880W106 | A2792 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2792 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2795 | USD | 114.0000 | L | $7.84 |
| 80880W106 | A2795 | USD | 3,270.0000 | L | $7.84 |
| 80880W106 | A2794 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2797 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2797 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2798 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2798 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2799 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2799 | USD | 783.0000 | L | $7.84 |
| 80880W106 | A2800 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2800 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2801 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2801 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2802 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2802 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2803 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2803 | USD | 41.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2796 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2796 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2805 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2805 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A2806 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2806 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A2804 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2807 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2807 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2808 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2808 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2809 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2809 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2810 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2811 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A2811 | USD | 1,349.0000 | L | $7.84 |
| 80880W106 | A2812 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2813 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2813 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A2815 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2816 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2816 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2814 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2820 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2820 | USD | 308.0000 | L | $7.84 |
| 80880W106 | A2817 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2817 | USD | 349.0000 | L | $7.84 |
| 80880W106 | A2818 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2818 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2819 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2823 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A2823 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A2824 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2824 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A2821 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A2821 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A2822 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2822 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2827 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2827 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2828 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2828 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2829 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2829 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A2830 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2830 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2831 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A2831 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2832 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2833 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2834 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2825 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2825 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2826 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2826 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2835 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2835 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2836 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2836 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2837 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2837 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2838 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2838 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A2839 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2842 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2842 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2840 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2840 | USD | 148.0000 | L | $7.84 |
| 80880W106 | A2841 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2843 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2843 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2844 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2845 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2846 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2846 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A2847 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2847 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2848 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2848 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2849 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2849 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2850 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2850 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A2851 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A2851 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A2854 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2854 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2852 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2853 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2853 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2858 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2858 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A2855 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2855 | USD | 81.0000 | L | $7.84 |

| 80880W106 | A2856 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2856 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A2857 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A2857 | USD | 1,975.0000 | L | $7.84 |
| 80880W106 | A2859 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2859 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2861 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2861 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2862 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2862 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2860 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2860 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2863 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2865 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A2865 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A2866 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2867 | USD | 75.0000 | L | $7.84 |
| 80880W106 | A2867 | USD | 2,161.0000 | L | $7.84 |
| 80880W106 | A2864 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2864 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2870 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2870 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2871 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A2868 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A2868 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A2869 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2872 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2872 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A2873 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2873 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2875 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2874 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2874 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2876 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2876 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2877 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2877 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A2881 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2881 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A2882 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2882 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A2878 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2878 | USD | 436.0000 | L | $7.84 |
| 80880W106 | A2879 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2879 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2880 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2883 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A2883 | USD | 13.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2886 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2886 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2887 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2884 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2884 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2885 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2885 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2888 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A2889 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2889 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2890 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A2890 | USD | 6,131.0000 | L | $7.84 |
| 80880W106 | A2891 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A2891 | USD | 620.0000 | L | $7.84 |
| 80880W106 | A2893 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2893 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A2892 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2892 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2895 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2895 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A2894 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2894 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2897 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2897 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2898 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2898 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2896 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2896 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2900 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2900 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A2901 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2901 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2902 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A2902 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A2899 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A2899 | USD | 434.0000 | L | $7.84 |
| 80880W106 | A2903 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A2903 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A2904 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2906 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2906 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A2907 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2907 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A2908 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2908 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2909 | USD | 19.0000 | L | $7.84 |

| 80880W106 | A2909 | USD | 545.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A2910 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2911 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2911 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2914 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2914 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2915 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2915 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2916 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2916 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2917 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2912 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2912 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2913 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2913 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A2921 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2921 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A2922 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2922 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2923 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2923 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A2924 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2924 | USD | 284.0000 | L | $7.84 |
| 80880W106 | A2925 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A2926 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2918 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2919 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A2920 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2920 | USD | 213.0000 | L | $7.84 |
| 80880W106 | A2930 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2930 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2931 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2931 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2932 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A2932 | USD | 1,226.0000 | L | $7.84 |
| 80880W106 | A2933 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2933 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2934 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2934 | USD | 97.0000 | L | $7.84 |
| 80880W106 | A2935 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2935 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2936 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2936 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A2927 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2927 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A2928 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2929 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A2929 | USD | 27.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A2942 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2942 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A2943 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2944 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2945 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2946 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2947 | USD | 569.0000 | L | $7.84 |
| 80880W106 | A2947 | USD | 16,310.0000 | L | $7.84 |
| 80880W106 | A2937 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2938 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2939 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2940 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2940 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2941 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2949 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A2950 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2950 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A2951 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A2952 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2952 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A2953 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A2953 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A2954 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2948 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A2955 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2955 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A2956 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A2956 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2957 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2957 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A2958 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2958 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2959 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A2959 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2960 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2960 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A2961 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2962 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A2964 | USD | 155.0000 | L | $7.84 |
| 80880W106 | A2964 | USD | 4,435.0000 | L | $7.84 |
| 80880W106 | A2963 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A2963 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A2965 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A2965 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A2966 | USD | 428.0000 | L | $7.84 |
| 80880W106 | A2966 | USD | 12,263.0000 | L | $7.84 |

| 80880W106 | A2967 | USD | 4.0000   | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A2967 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A2969 | USD | 3.0000   | L | $7.84 |
| 80880W106 | A2970 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A2970 | USD | 46.0000  | L | $7.84 |
| 80880W106 | A2972 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A2972 | USD | 27.0000  | L | $7.84 |
| 80880W106 | A2973 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A2973 | USD | 68.0000  | L | $7.84 |
| 80880W106 | A2974 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A2974 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A2971 | USD | 3.0000   | L | $7.84 |
| 80880W106 | A2978 | USD | 11.0000  | L | $7.84 |
| 80880W106 | A2978 | USD | 323.0000 | L | $7.84 |
| 80880W106 | A2975 | USD | 6.0000   | L | $7.84 |
| 80880W106 | A2975 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A2976 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A2976 | USD | 15.0000  | L | $7.84 |
| 80880W106 | A2977 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A2977 | USD | 27.0000  | L | $7.84 |
| 80880W106 | A2981 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A2981 | USD | 68.0000  | L | $7.84 |
| 80880W106 | A2982 | USD | 9.0000   | L | $7.84 |
| 80880W106 | A2979 | USD | 7.0000   | L | $7.84 |
| 80880W106 | A2980 | USD | 4.0000   | L | $7.84 |
| 80880W106 | A2983 | USD | 11.0000  | L | $7.84 |
| 80880W106 | A2985 | USD | 3.0000   | L | $7.84 |
| 80880W106 | A2985 | USD | 98.0000  | L | $7.84 |
| 80880W106 | A2984 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A2984 | USD | 54.0000  | L | $7.84 |
| 80880W106 | A2986 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A2529 | USD | 10.0000  | L | $7.84 |
| 80880W106 | A2529 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A2530 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A2530 | USD | 68.0000  | L | $7.84 |
| 80880W106 | A3013 | USD | 10.0000  | L | $7.84 |
| 80880W106 | A3013 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3014 | USD | 2.0000   | L | $7.84 |
| 80880W106 | A3014 | USD | 68.0000  | L | $7.84 |
| 80880W106 | A3015 | USD | 24.0000  | L | $7.84 |
| 80880W106 | A3015 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3016 | USD | 5.0000   | L | $7.84 |
| 80880W106 | A3016 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A3017 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A3017 | USD | 41.0000  | L | $7.84 |
| 80880W106 | A3027 | USD | 1.0000   | L | $7.84 |
| 80880W106 | A3027 | USD | 27.0000  | L | $7.84 |

| 80880W106 | A3028 | USD | 12.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A3028 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A3029 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3029 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3032 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3032 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A3033 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3033 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3034 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3034 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A3035 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3035 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3036 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3036 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3037 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3037 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A3039 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3039 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3038 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3038 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3040 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3040 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3041 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3041 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3042 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3042 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3043 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3043 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3045 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3045 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3046 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3046 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A3044 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A3044 | USD | 4,087.0000 | L | $7.84 |
| 80880W106 | A3049 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3050 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3050 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3047 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3047 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3048 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3048 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3053 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3053 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3054 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3054 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3051 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3051 | USD | 76.0000 | L | $7.84 |

| 80880W106 | A3052 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3052 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3055 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3055 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3057 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3057 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3058 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3058 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3056 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3056 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3060 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3060 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A3059 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3059 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3061 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3061 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A3063 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3064 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3064 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3065 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3065 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3062 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3062 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3068 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3068 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3069 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3069 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A3070 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3070 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3066 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3066 | USD | 293.0000 | L | $7.84 |
| 80880W106 | A3073 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3074 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3074 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3075 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3075 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3076 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3076 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3077 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3077 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A3078 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3071 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3071 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3072 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3072 | USD | 102.0000 | L | $7.84 |
| 80880W106 | A3083 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3083 | USD | 409.0000 | L | $7.84 |

| 80880W106 | A3084 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3084 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3085 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3085 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3086 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3086 | USD | 481.0000 | L | $7.84 |
| 80880W106 | A3079 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3079 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3080 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3081 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3081 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A3082 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3082 | USD | 706.0000 | L | $7.84 |
| 80880W106 | A3087 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3087 | USD | 91.0000 | L | $7.84 |
| 80880W106 | A3092 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3092 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3093 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A3093 | USD | 2,180.0000 | L | $7.84 |
| 80880W106 | A3094 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3095 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3095 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3088 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3088 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3089 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3089 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3090 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3090 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3091 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3091 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3096 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3096 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3097 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3097 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3098 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3099 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3101 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3101 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A3102 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3102 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3100 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3100 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3105 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A3105 | USD | 1,857.0000 | L | $7.84 |
| 80880W106 | A3103 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3103 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3104 | USD | 5.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3104 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A3108 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3108 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3109 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3109 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3106 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3106 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3107 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3107 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3111 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3111 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3112 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3112 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3113 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3113 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3110 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3114 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3115 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3117 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3118 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3119 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3120 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3120 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3116 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3122 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3122 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3123 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3123 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3124 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3124 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3125 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3126 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3126 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A3127 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3127 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3121 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3121 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3130 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3130 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A3129 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3129 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A3131 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3132 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3133 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3134 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3134 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3135 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A3136 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3137 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3137 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3141 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3141 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3142 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A3142 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A3138 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3138 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3139 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3139 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A3140 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3140 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A3145 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3145 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A3146 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3143 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3143 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3144 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3148 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3148 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3149 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3149 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3150 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3150 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3147 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3147 | USD | 89.0000 | L | $7.84 |
| 80880W106 | A3151 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3151 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A3152 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3152 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3153 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3155 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3156 | USD | 664.0000 | L | $7.84 |
| 80880W106 | A3156 | USD | 19,027.0000 | L | $7.84 |
| 80880W106 | A3154 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A3154 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A3157 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3157 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3158 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3158 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A3159 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3159 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A3160 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3161 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3161 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3163 | USD | 64.0000 | L | $7.84 |

| 80880W106 | A3163 | USD | 1,839.0000 | L | $7.84 |
|-----------|-------|-----|-----------:|---|-------|
| 80880W106 | A3162 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3162 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3164 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3164 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3165 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3165 | USD | 100.0000 | L | $7.84 |
| 80880W106 | A3166 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3170 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3170 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3167 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3168 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3168 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A3169 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3171 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3171 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3172 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3173 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3173 | USD | 93.0000 | L | $7.84 |
| 80880W106 | A3174 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3174 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3175 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3176 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3176 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3177 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3177 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3180 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3180 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3181 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3178 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3178 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3179 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3179 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3183 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3182 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3182 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3184 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3184 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3185 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3185 | USD | 299.0000 | L | $7.84 |
| 80880W106 | A3189 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3189 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3190 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3190 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3191 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3191 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A3186 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A3186 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3187 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3187 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3188 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3188 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3195 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3195 | USD | 593.0000 | L | $7.84 |
| 80880W106 | A3196 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3196 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3197 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3197 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3198 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3198 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A3199 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3200 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3200 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3192 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3193 | USD | 53.0000 | L | $7.84 |
| 80880W106 | A3193 | USD | 1,512.0000 | L | $7.84 |
| 80880W106 | A3194 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3194 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3204 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A3204 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A3205 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3205 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3206 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3206 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3207 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3201 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3201 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3202 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3202 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3203 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3203 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A3214 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3215 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3215 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3216 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3216 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3217 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3217 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3218 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3218 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A3219 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3220 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3221 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3222 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A3222 | USD | 108.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A3208 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3209 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3209 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3210 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3211 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3211 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3212 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3212 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A3213 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3213 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3228 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3229 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3229 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3230 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3230 | USD | 127.0000 | L | $7.84 |
| 80880W106 | A3231 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3232 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3232 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A3233 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3234 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3234 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3223 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3223 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3224 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3224 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A3225 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3225 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A3226 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3226 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3227 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3227 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3236 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3236 | USD | 249.0000 | L | $7.84 |
| 80880W106 | A3237 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3235 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3235 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3240 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3241 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3241 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3238 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3239 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3239 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3243 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3243 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3244 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3245 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3245 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3246 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3242 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3242 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3248 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3249 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3249 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3247 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3247 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3251 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3251 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A3250 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3254 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3254 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A3255 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3255 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3252 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3253 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3256 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3257 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3258 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3258 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3260 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3260 | USD | 271.0000 | L | $7.84 |
| 80880W106 | A3261 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3261 | USD | 1,088.0000 | L | $7.84 |
| 80880W106 | A3262 | USD | 212.0000 | L | $7.84 |
| 80880W106 | A3262 | USD | 6,064.0000 | L | $7.84 |
| 80880W106 | A3263 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3264 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3030 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3030 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A3031 | USD | 135.0000 | L | $7.84 |
| 80880W106 | A3031 | USD | 3,855.0000 | L | $7.84 |
| 80880W106 | A3266 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3266 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3268 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3268 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3269 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3269 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3267 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3267 | USD | 343.0000 | L | $7.84 |
| 80880W106 | A3270 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3270 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3271 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3271 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3272 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A3274 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3275 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3275 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3276 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3273 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3273 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3277 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3280 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3280 | USD | 360.0000 | L | $7.84 |
| 80880W106 | A3278 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3278 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3279 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3279 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3282 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A3282 | USD | 1,457.0000 | L | $7.84 |
| 80880W106 | A3283 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3283 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A3281 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3281 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3284 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A3284 | USD | 13,625.0000 | L | $7.84 |
| 80880W106 | A3285 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3285 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3288 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3289 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3290 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3291 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3291 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3286 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3287 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3296 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3296 | USD | 262.0000 | L | $7.84 |
| 80880W106 | A3297 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3297 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A3292 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3292 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3293 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3293 | USD | 333.0000 | L | $7.84 |
| 80880W106 | A3294 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3295 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3299 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3299 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A3300 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3300 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3301 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3302 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3302 | USD | 68.0000 | L | $7.84 |

| 80880W106 | A3298 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3298 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3306 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3306 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3303 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3304 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3304 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3305 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3305 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3307 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A3307 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A3308 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3308 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3309 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3309 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3310 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3311 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3311 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3313 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3313 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3312 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3312 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3316 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3317 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3314 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3314 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3315 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3315 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3318 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3321 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3319 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3319 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3320 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3320 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3323 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3324 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A3324 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A3325 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3325 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3326 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3326 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3322 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3322 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3331 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3331 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A3332 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3332 | USD | 25.0000 | L | $7.84 |

| 80880W106 | A3333 | USD | 19.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3333 | USD | 201.0000 | L | $7.84 |
| 80880W106 | A3334 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3335 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3336 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3327 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3328 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3328 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3329 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3329 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A3330 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3330 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3337 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3338 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3339 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3340 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3340 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3344 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3345 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3341 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3341 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3342 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3343 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3343 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3347 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3347 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3346 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3346 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3349 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3349 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3348 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A3348 | USD | 626.0000 | L | $7.84 |
| 80880W106 | A3351 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3351 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A3352 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3352 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3353 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3350 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3350 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3355 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3355 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A3356 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3356 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3357 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3357 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3358 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3358 | USD | 87.0000 | L | $7.84 |

| 80880W106 | A3359 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A3359 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3354 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3354 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A3360 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3360 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3363 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3363 | USD | 224.0000 | L | $7.84 |
| 80880W106 | A3364 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3364 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3361 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3361 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3362 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3362 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3368 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3365 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3365 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3366 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3366 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3367 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3370 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3371 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3371 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3369 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3369 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3373 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3373 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3372 | USD | 113.0000 | L | $7.84 |
| 80880W106 | A3372 | USD | 3,243.0000 | L | $7.84 |
| 80880W106 | A3376 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3376 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3377 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3377 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3374 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3374 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3375 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3378 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3378 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3379 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3379 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3380 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3380 | USD | 129.0000 | L | $7.84 |
| 80880W106 | A3381 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3381 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3384 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3384 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3385 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A3385 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3382 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3382 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A3383 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3383 | USD | 463.0000 | L | $7.84 |
| 80880W106 | A3387 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3387 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A3386 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3386 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3390 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3390 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3391 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3391 | USD | 494.0000 | L | $7.84 |
| 80880W106 | A3388 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3388 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3389 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3389 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A3395 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3395 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3396 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3396 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3397 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3397 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3392 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3392 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A3393 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3393 | USD | 134.0000 | L | $7.84 |
| 80880W106 | A3394 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3394 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A3399 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3399 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3400 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3400 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3401 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3401 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3402 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3402 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3398 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3398 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A3405 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3406 | USD | 274.0000 | L | $7.84 |
| 80880W106 | A3406 | USD | 7,841.0000 | L | $7.84 |
| 80880W106 | A3407 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3403 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3403 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3404 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3404 | USD | 143.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3410 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3410 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3411 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3412 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3412 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3408 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3408 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3409 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A3409 | USD | 999.0000 | L | $7.84 |
| 80880W106 | A3416 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3416 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3417 | USD | 428.0000 | L | $7.84 |
| 80880W106 | A3417 | USD | 12,263.0000 | L | $7.84 |
| 80880W106 | A3418 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3418 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3413 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3414 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3415 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3415 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A3420 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3420 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3421 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3421 | USD | 2,316.0000 | L | $7.84 |
| 80880W106 | A3419 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3419 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3425 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3425 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A3426 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3422 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3422 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A3423 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3423 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3424 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3424 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3428 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3427 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3431 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3431 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3432 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3432 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3429 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3430 | USD | 718.0000 | L | $7.84 |
| 80880W106 | A3430 | USD | 20,574.0000 | L | $7.84 |
| 80880W106 | A3436 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3436 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3437 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3433 | USD | 14.0000 | L | $7.84 |

| 80880W106 | A3434 | USD | 118.0000 | L | $7.84 |
| 80880W106 | A3434 | USD | 3,391.0000 | L | $7.84 |
| 80880W106 | A3435 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3435 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A3439 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3439 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3440 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3438 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3438 | USD | 270.0000 | L | $7.84 |
| 80880W106 | A3441 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3442 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3442 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A3443 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3443 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3446 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3446 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A3447 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3447 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3448 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3448 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3449 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3449 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3445 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3445 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3454 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3455 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3455 | USD | 611.0000 | L | $7.84 |
| 80880W106 | A3456 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3456 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3457 | USD | 75.0000 | L | $7.84 |
| 80880W106 | A3457 | USD | 2,145.0000 | L | $7.84 |
| 80880W106 | A3450 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3450 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3451 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3452 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3453 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3453 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3461 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3462 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3462 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3463 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3463 | USD | 211.0000 | L | $7.84 |
| 80880W106 | A3464 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3464 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3465 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3466 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3466 | USD | 71.0000 | L | $7.84 |

| 80880W106 | A3458 | USD | 21.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3458 | USD | 599.0000 | L | $7.84 |
| 80880W106 | A3459 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3460 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3460 | USD | 308.0000 | L | $7.84 |
| 80880W106 | A3472 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3473 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3473 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3474 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3475 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3475 | USD | 358.0000 | L | $7.84 |
| 80880W106 | A3476 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3477 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3477 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A3479 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3479 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3480 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3480 | USD | 422.0000 | L | $7.84 |
| 80880W106 | A3467 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3467 | USD | 357.0000 | L | $7.84 |
| 80880W106 | A3468 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3468 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3469 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3470 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3470 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3471 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3484 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3484 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A3485 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3485 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3481 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3482 | USD | 682.0000 | L | $7.84 |
| 80880W106 | A3482 | USD | 19,528.0000 | L | $7.84 |
| 80880W106 | A3483 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3487 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3489 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3489 | USD | 142.0000 | L | $7.84 |
| 80880W106 | A3490 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3490 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3491 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3486 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3486 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3493 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3493 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3494 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3494 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3495 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A3495 | USD | 204.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3496 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3492 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3498 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3498 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3499 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3499 | USD | 436.0000 | L | $7.84 |
| 80880W106 | A3497 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3497 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3500 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3501 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3501 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3502 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3502 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3503 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3503 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3504 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3504 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A3505 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3505 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3506 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3507 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3509 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3509 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3508 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3510 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3513 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3513 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A3514 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3515 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3516 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3516 | USD | 72.0000 | L | $7.84 |
| 80880W106 | A3517 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3517 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3519 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3519 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3520 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3518 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3521 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3521 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3265 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3265 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A4940 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4940 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4941 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4941 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4942 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4942 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4938 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4938 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A4939 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4939 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A4943 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4944 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4945 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4945 | USD | 688.0000 | L | $7.84 |
| 80880W106 | A4948 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4948 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4949 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4949 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4950 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4950 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4951 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4951 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4947 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4947 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4952 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4952 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4953 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4953 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4954 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4954 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4955 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4955 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4956 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4956 | USD | 249.0000 | L | $7.84 |
| 80880W106 | A4957 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4957 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4958 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4958 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4959 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4959 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4960 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4960 | USD | 185.0000 | L | $7.84 |
| 80880W106 | A4962 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4962 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A4961 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4961 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4963 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4963 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A4964 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4964 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4965 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4966 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A4966 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4967 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4967 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4969 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4969 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4968 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4968 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4970 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4970 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A4971 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A4971 | USD | 1,280.0000 | L | $7.84 |
| 80880W106 | A4972 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4974 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4974 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A4975 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4975 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4973 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4973 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A4976 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4976 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4977 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4977 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A4978 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4978 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4979 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4981 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4981 | USD | 124.0000 | L | $7.84 |
| 80880W106 | A4980 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4982 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4982 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4983 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4983 | USD | 147.0000 | L | $7.84 |
| 80880W106 | A4984 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4984 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A4985 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4985 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4986 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4986 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4987 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4987 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4988 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4989 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4989 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A4992 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4992 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4990 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4990 | USD | 42.0000 | L | $7.84 |

| 80880W106 | A4991 | USD | 8.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A4991 | USD | 235.0000 | L | $7.84 |
| 80880W106 | A4993 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4993 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4994 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4995 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4996 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4996 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4997 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4998 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4998 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5004 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4999 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4999 | USD | 311.0000 | L | $7.84 |
| 80880W106 | A5001 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5001 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5002 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5002 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A5003 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5005 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5006 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5006 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5007 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5007 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5010 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5011 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5011 | USD | 80.0000 | L | $7.84 |
| 80880W106 | A5008 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5008 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A5009 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5012 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5012 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5014 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5014 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5015 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5015 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5016 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5013 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5013 | USD | 572.0000 | L | $7.84 |
| 80880W106 | A5018 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5018 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5017 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A5017 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A5019 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5019 | USD | 228.0000 | L | $7.84 |
| 80880W106 | A5021 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5022 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A5022 | USD | 136.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A5020 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5020 | USD | 429.0000 | L | $7.84 |
| 80880W106 | A5023 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5023 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A5024 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5025 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5026 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5026 | USD | 58.0000 | L | $7.84 |
| 80880W106 | A5027 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5030 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5031 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5028 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5029 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5029 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5032 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5032 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5033 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5034 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5035 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5035 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5036 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5036 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5037 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5037 | USD | 354.0000 | L | $7.84 |
| 80880W106 | A5039 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5041 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5038 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5038 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A5042 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5043 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5043 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5044 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5045 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5045 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5047 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5047 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5048 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5048 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5046 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5046 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A5050 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5049 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5049 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A5051 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5052 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5052 | USD | 163.0000 | L | $7.84 |

| 80880W106 | A5053 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5053 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5054 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5054 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5055 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5055 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5056 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5056 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5057 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5057 | USD | 98.0000 | L | $7.84 |
| 80880W106 | A5058 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5060 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5060 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5061 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5061 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5062 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5062 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5059 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5065 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5065 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A5063 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5063 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5064 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5064 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5066 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5066 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A5067 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5068 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5068 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5069 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5069 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5071 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5071 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5070 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5073 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5072 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5074 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5074 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5075 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5075 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5076 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5076 | USD | 428.0000 | L | $7.84 |
| 80880W106 | A5077 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5077 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5078 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5078 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5080 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A5080 | USD | 17.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5081 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5082 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5083 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5083 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5084 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5079 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5079 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5085 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5085 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5086 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5086 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5087 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5088 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5088 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5089 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5089 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5090 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5091 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5092 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5092 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5093 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5093 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5094 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5095 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5095 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5096 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5096 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5097 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5097 | USD | 100.0000 | L | $7.84 |
| 80880W106 | A5098 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5098 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5099 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5099 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5100 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5100 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5101 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5101 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5102 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5105 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5105 | USD | 147.0000 | L | $7.84 |
| 80880W106 | A5106 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5106 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5107 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5107 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A5103 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5103 | USD | 108.0000 | L | $7.84 |

| 80880W106 | A5104 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5104 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5108 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5108 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5111 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5111 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A5112 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5112 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5113 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A5113 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A5109 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5109 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A5110 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5115 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5115 | USD | 561.0000 | L | $7.84 |
| 80880W106 | A5114 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5116 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5117 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5117 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A5118 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5119 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5119 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5121 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5121 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A5120 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5120 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5122 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5122 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5123 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5123 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5124 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5124 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5125 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A5125 | USD | 1,576.0000 | L | $7.84 |
| 80880W106 | A5126 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5126 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5128 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5128 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5129 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5130 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5130 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5127 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5132 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5132 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5131 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5133 | USD | 72.0000 | L | $7.84 |
| 80880W106 | A5133 | USD | 2,057.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5134 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5134 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5135 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5135 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5136 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5136 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5137 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5137 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5138 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5139 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5141 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5141 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5142 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5142 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A5143 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5140 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5140 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5144 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5144 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5145 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5145 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5146 | USD | 49.0000 | L | $7.84 |
| 80880W106 | A5146 | USD | 1,403.0000 | L | $7.84 |
| 80880W106 | A5147 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5147 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5148 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5148 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5149 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5150 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5150 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5151 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5152 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5152 | USD | 762.0000 | L | $7.84 |
| 80880W106 | A5153 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5153 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5154 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5154 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A5155 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5155 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5156 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5156 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5157 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5158 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5158 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5159 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5159 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A5160 | USD | 26.0000 | L | $7.84 |

| 80880W106 | A5160 | USD | 749.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5161 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5162 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5162 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5163 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5164 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A5164 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A5165 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5166 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5167 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5167 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A5168 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5169 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5169 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5170 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5170 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5171 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5171 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5172 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A5172 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A5173 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5173 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5174 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5175 | USD | 162.0000 | L | $7.84 |
| 80880W106 | A5175 | USD | 4,646.0000 | L | $7.84 |
| 80880W106 | A5176 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5177 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5177 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5178 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5179 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5179 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5181 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5181 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5182 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5182 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5180 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5180 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5186 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5183 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A5183 | USD | 2,180.0000 | L | $7.84 |
| 80880W106 | A5184 | USD | 66.0000 | L | $7.84 |
| 80880W106 | A5184 | USD | 1,901.0000 | L | $7.84 |
| 80880W106 | A5185 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5185 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5188 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A5188 | USD | 749.0000 | L | $7.84 |
| 80880W106 | A5187 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A5187 | USD | 54.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5189 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5190 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5190 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A5191 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5191 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5192 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5192 | USD | 211.0000 | L | $7.84 |
| 80880W106 | A5193 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5193 | USD | 579.0000 | L | $7.84 |
| 80880W106 | A5194 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5194 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5195 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5196 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5197 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5197 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5198 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5198 | USD | 407.0000 | L | $7.84 |
| 80880W106 | A5199 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A5199 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A5201 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5201 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5202 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5202 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A5203 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5204 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5204 | USD | 360.0000 | L | $7.84 |
| 80880W106 | A5200 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5200 | USD | 125.0000 | L | $7.84 |
| 80880W106 | A5205 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5205 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5206 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5206 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5207 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5207 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5208 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5208 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5210 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5210 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5211 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5211 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5209 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5209 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5213 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5214 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5214 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5215 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A5215 | USD | 41.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5212 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5216 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5216 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5217 | USD | 155.0000 | L | $7.84 |
| 80880W106 | A5217 | USD | 4,427.0000 | L | $7.84 |
| 80880W106 | A5218 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5219 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5220 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5221 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5221 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5222 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5222 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5223 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5223 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5225 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5224 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5224 | USD | 381.0000 | L | $7.84 |
| 80880W106 | A5226 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5227 | USD | 407.0000 | L | $7.84 |
| 80880W106 | A5227 | USD | 11,649.0000 | L | $7.84 |
| 80880W106 | A5228 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5228 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5229 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5229 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5230 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5230 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5231 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5231 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A5232 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5232 | USD | 154.0000 | L | $7.84 |
| 80880W106 | A5233 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5233 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5234 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5234 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5235 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5235 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5236 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5239 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5237 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5238 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5240 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5240 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5244 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5245 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5245 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5241 | USD | 2.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5241 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5242 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5242 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5243 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5243 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5246 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5246 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5248 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5249 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5250 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5250 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A5247 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5247 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A5251 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5251 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5252 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5252 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5253 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5253 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5254 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5254 | USD | 159.0000 | L | $7.84 |
| 80880W106 | A5255 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5255 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5256 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5256 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5257 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5257 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5258 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5259 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5259 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5260 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5260 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5261 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5261 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A5263 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5262 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5264 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5264 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5266 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5266 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5267 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5267 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5268 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5268 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5265 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5271 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5271 | USD | 545.0000 | L | $7.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80880W106 | A5272 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5272 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5269 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5269 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5270 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5270 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A5273 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5274 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5274 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5275 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5275 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A5276 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5276 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5278 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5278 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A5277 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5277 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5279 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5279 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A5280 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5280 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5281 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5283 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5282 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5282 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5285 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5284 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5284 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A5286 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5286 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5287 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5289 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5289 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5290 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5290 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5291 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5288 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5288 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A5292 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5292 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5293 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5293 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A5295 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5295 | USD | 109.0000 | L | $7.84 |
| 80880W106 | A5294 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5298 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5298 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A5296 | USD | 24.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5296 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5297 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5297 | USD | 151.0000 | L | $7.84 |
| 80880W106 | A5299 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5299 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5300 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5300 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A5301 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5302 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5302 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5303 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5303 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5304 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5304 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5307 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5305 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A5305 | USD | 885.0000 | L | $7.84 |
| 80880W106 | A5306 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5306 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5310 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5308 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5308 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5309 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5312 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5312 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5311 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5311 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5315 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5316 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5313 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5313 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A5314 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5319 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5319 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A5320 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5320 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5321 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5321 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5322 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5317 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5318 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5318 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5324 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5325 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5325 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5326 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A5326 | USD | 41.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5323 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5328 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5327 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5327 | USD | 774.0000 | L | $7.84 |
| 80880W106 | A5330 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5329 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5329 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5333 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5333 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5334 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5334 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5331 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5331 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5332 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5332 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5335 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5336 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5337 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5337 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5338 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5338 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5339 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A5339 | USD | 844.0000 | L | $7.84 |
| 80880W106 | A5340 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5340 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5341 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5341 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5342 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5342 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5344 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5344 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5345 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5343 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5343 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5346 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5348 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5348 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A5349 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5349 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5350 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5350 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5347 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5347 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5351 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5351 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5354 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A5354 | USD | 68.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5352 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5352 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5353 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5353 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5355 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5355 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5356 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5356 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5357 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5357 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5358 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5358 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5359 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5360 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5362 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5362 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5363 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5363 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5361 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5366 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5367 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5368 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5368 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5364 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5365 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5365 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5370 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5370 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A5371 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5371 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5369 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5369 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5372 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5372 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A5373 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5373 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5374 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5375 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5375 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A5376 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5376 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5377 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5377 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5378 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5378 | USD | 374.0000 | L | $7.84 |
| 80880W106 | A5381 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A5381 | USD | 54.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A5382 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5379 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5379 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5380 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5383 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5384 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5386 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5385 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5387 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5387 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A5388 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5389 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5389 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5390 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5390 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5391 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5391 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5392 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5392 | USD | 236.0000 | L | $7.84 |
| 80880W106 | A5393 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5394 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5395 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A5395 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A5396 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5396 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A5399 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5399 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5397 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5398 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5398 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5401 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5401 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5402 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5402 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5400 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5400 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5403 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A5403 | USD | 989.0000 | L | $7.84 |
| 80880W106 | A5404 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5404 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5405 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5405 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5406 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5406 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5407 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5407 | USD | 27.0000 | L | $7.84 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 80880W106 | A5408 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5408 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5410 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5410 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5411 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5411 | USD | 98.0000 | L | $7.84 |
| 80880W106 | A5409 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5409 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A5413 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5413 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A5412 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5412 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5416 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5416 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A5414 | USD | 412.0000 | L | $7.84 |
| 80880W106 | A5414 | USD | 11,799.0000 | L | $7.84 |
| 80880W106 | A5415 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5415 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A5417 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5417 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A5418 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5419 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5419 | USD | 205.0000 | L | $7.84 |
| 80880W106 | A5420 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5420 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5421 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5421 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A5422 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5423 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5423 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5424 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5424 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5425 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5426 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5426 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5427 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5427 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5428 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5428 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5429 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5429 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5431 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5431 | USD | 252.0000 | L | $7.84 |
| 80880W106 | A5430 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5430 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5432 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5432 | USD | 177.0000 | L | $7.84 |

| 80880W106 | A5433 | USD | 14.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5435 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5436 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5437 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5437 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5438 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5438 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5434 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5434 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A5440 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5440 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5441 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5441 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5439 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5439 | USD | 99.0000 | L | $7.84 |
| 80880W106 | A5442 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5442 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5443 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5443 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A5444 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5444 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5445 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5446 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5446 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5447 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5447 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A5448 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5449 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5450 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A5450 | USD | 2,180.0000 | L | $7.84 |
| 80880W106 | A5451 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5451 | USD | 153.0000 | L | $7.84 |
| 80880W106 | A5452 | USD | 240.0000 | L | $7.84 |
| 80880W106 | A5452 | USD | 6,881.0000 | L | $7.84 |
| 80880W106 | A5453 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5453 | USD | 203.0000 | L | $7.84 |
| 80880W106 | A5454 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5456 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5455 | USD | 152.0000 | L | $7.84 |
| 80880W106 | A5455 | USD | 4,360.0000 | L | $7.84 |
| 80880W106 | A5457 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5458 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5458 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A5459 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5460 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5461 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5461 | USD | 15.0000 | L | $7.84 |

| 80880W106 | A5463 | USD | 7.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A5462 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5462 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A5465 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5465 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5464 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5464 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5466 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5466 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5467 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5467 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5468 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5469 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5469 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5470 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A5470 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A5471 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5471 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5472 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5472 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5474 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5474 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5473 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5473 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5475 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5475 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5476 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5476 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5477 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5477 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5478 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5478 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5479 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5479 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A5480 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5480 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5481 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5481 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5482 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5482 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5486 | USD | 123.0000 | L | $7.84 |
| 80880W106 | A5486 | USD | 3,529.0000 | L | $7.84 |
| 80880W106 | A5483 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5483 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5484 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A5484 | USD | 5,450.0000 | L | $7.84 |
| 80880W106 | A5485 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A5485 | USD | 27.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5488 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5488 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5489 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5489 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5490 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5487 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5491 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5491 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5492 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5492 | USD | 213.0000 | L | $7.84 |
| 80880W106 | A5493 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5494 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5494 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5495 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5495 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5496 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5496 | USD | 121.0000 | L | $7.84 |
| 80880W106 | A5497 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5497 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5498 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5498 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5500 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A5500 | USD | 4,087.0000 | L | $7.84 |
| 80880W106 | A5501 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5499 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A5499 | USD | 1,062.0000 | L | $7.84 |
| 80880W106 | A5505 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5505 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5506 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5506 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5502 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5502 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5503 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5504 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5508 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5508 | USD | 223.0000 | L | $7.84 |
| 80880W106 | A5507 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5507 | USD | 401.0000 | L | $7.84 |
| 80880W106 | A5509 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5509 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5510 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A5510 | USD | 508.0000 | L | $7.84 |
| 80880W106 | A5511 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A5511 | USD | 2,177.0000 | L | $7.84 |
| 80880W106 | A5512 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5512 | USD | 293.0000 | L | $7.84 |

| 80880W106 | A5513 | USD | 12.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5513 | USD | 354.0000 | L | $7.84 |
| 80880W106 | A5514 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5514 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5515 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5515 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5516 | USD | 228.0000 | L | $7.84 |
| 80880W106 | A5516 | USD | 6,546.0000 | L | $7.84 |
| 80880W106 | A5518 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5518 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5517 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5520 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5521 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5519 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5519 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5522 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5522 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A5523 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5523 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5524 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5525 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5525 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5526 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5526 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5529 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5527 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5528 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5528 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5530 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5530 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5531 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5531 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5532 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5533 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5533 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A5534 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5535 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5536 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5536 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5538 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5538 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5537 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5537 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5539 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5539 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5540 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5540 | USD | 22.0000 | L | $7.84 |

| 80880W106 | A5541 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5541 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5542 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5542 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5543 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5543 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5545 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5546 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5546 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A5544 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5547 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5548 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5550 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5551 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5551 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5549 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5549 | USD | 151.0000 | L | $7.84 |
| 80880W106 | A5553 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5553 | USD | 97.0000 | L | $7.84 |
| 80880W106 | A5552 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5552 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5554 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5555 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5556 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5557 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5560 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A5560 | USD | 750.0000 | L | $7.84 |
| 80880W106 | A5561 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5561 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A5562 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5562 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5563 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5563 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5558 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5559 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A5559 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A5566 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5566 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5564 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5565 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5565 | USD | 572.0000 | L | $7.84 |
| 80880W106 | A5569 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5569 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5567 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5568 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5572 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5572 | USD | 95.0000 | L | $7.84 |

| 80880W106 | A5573 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5573 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5574 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5574 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5575 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5576 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5576 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5570 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5571 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5571 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5577 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5580 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5578 | USD | 706.0000 | L | $7.84 |
| 80880W106 | A5578 | USD | 20,234.0000 | L | $7.84 |
| 80880W106 | A5579 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5583 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5583 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5584 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5584 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5581 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5581 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A5582 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5582 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A5585 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5586 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5586 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5587 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5587 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5588 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A5588 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A5591 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5591 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A5592 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5589 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5589 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A5590 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5590 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A5593 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5593 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5594 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5594 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5595 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5595 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A5596 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5596 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5597 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5597 | USD | 136.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5599 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5600 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5600 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5601 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5601 | USD | 116.0000 | L | $7.84 |
| 80880W106 | A5598 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5602 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5602 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A5603 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5604 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5604 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5608 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5608 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5609 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5609 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5610 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5605 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5606 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5606 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5607 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5612 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5614 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5613 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5615 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5615 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A5616 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5617 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5618 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5619 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5619 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5620 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5621 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A5621 | USD | 1,429.0000 | L | $7.84 |
| 80880W106 | A5622 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5622 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5623 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5623 | USD | 63.0000 | L | $7.84 |
| 80880W106 | A5624 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5624 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5625 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5626 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5627 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5627 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A5628 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5628 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5629 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5629 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A5630 | USD | 5.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A5630 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5631 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5632 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5632 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5633 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5633 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5634 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5634 | USD | 137.0000 | L | $7.84 |
| 80880W106 | A5635 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5635 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5636 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5636 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5640 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5641 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5641 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5642 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5642 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5644 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5644 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A5645 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A5645 | USD | 1,021.0000 | L | $7.84 |
| 80880W106 | A5646 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5646 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5647 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5647 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5648 | USD | 84.0000 | L | $7.84 |
| 80880W106 | A5648 | USD | 2,418.0000 | L | $7.84 |
| 80880W106 | A5649 | USD | 2,223.0000 | L | $7.84 |
| 80880W106 | A5649 | USD | 63,690.0000 | L | $7.84 |
| 80880W106 | A5650 | USD | 1,350.0000 | L | $7.84 |
| 80880W106 | A5650 | USD | 38,685.0000 | L | $7.84 |
| 80880W106 | A5651 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5651 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5652 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3532 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3532 | USD | 84.0000 | L | $7.84 |
| 80880W106 | A3533 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3533 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3526 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3526 | USD | 2,316.0000 | L | $7.84 |
| 80880W106 | A3527 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A3527 | USD | 1,103.0000 | L | $7.84 |
| 80880W106 | A3528 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3528 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A3529 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3529 | USD | 95.0000 | L | $7.84 |

| 80880W106 | A3530 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3530 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3535 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3535 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3536 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3536 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3537 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3537 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3538 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3538 | USD | 3,882.0000 | L | $7.84 |
| 80880W106 | A3539 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3539 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3540 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3540 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3541 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3541 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3545 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3545 | USD | 572.0000 | L | $7.84 |
| 80880W106 | A3546 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3546 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3542 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3542 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3543 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3544 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3548 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3547 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3549 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3550 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3551 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3551 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A3552 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3553 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3553 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3554 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3555 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3555 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3556 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3558 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3559 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3559 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A3557 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3560 | USD | 174.0000 | L | $7.84 |
| 80880W106 | A3560 | USD | 4,972.0000 | L | $7.84 |
| 80880W106 | A3562 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3562 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A3563 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3563 | USD | 37.0000 | L | $7.84 |

| 80880W106 | A3564 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3564 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3561 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3561 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A3566 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3566 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3565 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3565 | USD | 46.0000 | L | $7.84 |
| 80880W106 | A3569 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3569 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3567 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3567 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3568 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3570 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3570 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3571 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3571 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A3574 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3574 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A3572 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3572 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A3573 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3575 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3575 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3576 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3576 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3577 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3577 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3578 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3578 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3580 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3580 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3581 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3581 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3579 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A3579 | USD | 362.0000 | L | $7.84 |
| 80880W106 | A3586 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3586 | USD | 270.0000 | L | $7.84 |
| 80880W106 | A3587 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3587 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3582 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3582 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3583 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3583 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A3584 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3584 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3585 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A3589 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A3589 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3590 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3590 | USD | 885.0000 | L | $7.84 |
| 80880W106 | A3588 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3588 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3591 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3591 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3593 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3594 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3592 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3595 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3595 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A3596 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3596 | USD | 124.0000 | L | $7.84 |
| 80880W106 | A3598 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3598 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A3599 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3600 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3600 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A3601 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3601 | USD | 306.0000 | L | $7.84 |
| 80880W106 | A3602 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3597 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3606 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3606 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3607 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3607 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3603 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3604 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3604 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3605 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3605 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3608 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3611 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3611 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3609 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3610 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3610 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3614 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3612 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3612 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3613 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3617 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3617 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3618 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3618 | USD | 136.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3615 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3615 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3616 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3616 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A3619 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3620 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3621 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3622 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3623 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3625 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3626 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3626 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3627 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3627 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3628 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3628 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3624 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3635 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3635 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A3629 | USD | -27.0000 | SNL | $7.84 |
| 80880W106 | A3629 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3630 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3630 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A3631 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3632 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3633 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3634 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3634 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A3636 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3636 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3637 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3638 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3638 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3639 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3642 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A3642 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A3643 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3643 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A3640 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3640 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3641 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3644 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3644 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3646 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3647 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3647 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3648 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A3648 | USD | 81.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A3649 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3649 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3650 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A3650 | USD | 925.0000 | L | $7.84 |
| 80880W106 | A3651 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3652 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3652 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3653 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3654 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3656 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3657 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3657 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3655 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3655 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A3661 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3661 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3658 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3659 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3660 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3660 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A3663 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3664 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3664 | USD | 449.0000 | L | $7.84 |
| 80880W106 | A3665 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3665 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3666 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3666 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3662 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3662 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3667 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3667 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3668 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3668 | USD | 75.0000 | L | $7.84 |
| 80880W106 | A3669 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3669 | USD | 64.0000 | L | $7.84 |
| 80880W106 | A3670 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3670 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3674 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3674 | USD | 121.0000 | L | $7.84 |
| 80880W106 | A3675 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3675 | USD | 181.0000 | L | $7.84 |
| 80880W106 | A3671 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3672 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3672 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A3673 | USD | 83.0000 | L | $7.84 |
| 80880W106 | A3673 | USD | 2,389.0000 | L | $7.84 |

| 80880W106 | A3676 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A3678 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3678 | USD | 170.0000 | L | $7.84 |
| 80880W106 | A3679 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3679 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3681 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3677 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3677 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3687 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3682 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3683 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3684 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3684 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3685 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3685 | USD | 333.0000 | L | $7.84 |
| 80880W106 | A3686 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3686 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3691 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3691 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3692 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3692 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A3693 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3694 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3695 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3695 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3688 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3688 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3689 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3689 | USD | 77.0000 | L | $7.84 |
| 80880W106 | A3690 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3699 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3699 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3700 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A3700 | USD | 1,234.0000 | L | $7.84 |
| 80880W106 | A3701 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A3702 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A3702 | USD | 1,464.0000 | L | $7.84 |
| 80880W106 | A3703 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3703 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A3704 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3704 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3705 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3705 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3706 | USD | 147.0000 | L | $7.84 |
| 80880W106 | A3706 | USD | 4,208.0000 | L | $7.84 |
| 80880W106 | A3707 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3708 | USD | 14.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3708 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3709 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3709 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A3696 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3697 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3697 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3698 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3714 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3715 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3716 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3717 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3717 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3718 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3718 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3719 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3719 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A3720 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3721 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3721 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3722 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3722 | USD | 354.0000 | L | $7.84 |
| 80880W106 | A3710 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3710 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3711 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3711 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A3712 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3713 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3713 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A3724 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3724 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3725 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3726 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3726 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3723 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3723 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3729 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3729 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A3730 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3731 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3732 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3732 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3733 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3733 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3734 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3727 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3727 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3728 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A3728 | USD | 20.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3736 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3736 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3737 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3738 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A3738 | USD | 757.0000 | L | $7.84 |
| 80880W106 | A3735 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3739 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3740 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3740 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3741 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3742 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3742 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A3745 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3745 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3743 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3743 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3744 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3747 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3746 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3746 | USD | 176.0000 | L | $7.84 |
| 80880W106 | A3748 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3748 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3749 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3749 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A3751 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3751 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3752 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3752 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3750 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3750 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3753 | USD | 132.0000 | L | $7.84 |
| 80880W106 | A3753 | USD | 3,775.0000 | L | $7.84 |
| 80880W106 | A3534 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3534 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3754 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3755 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3755 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3756 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3757 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3758 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3758 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3759 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3759 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3760 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3760 | USD | 463.0000 | L | $7.84 |
| 80880W106 | A3761 | USD | 14.0000 | L | $7.84 |

| 80880W106 | A3764 | USD | 7.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3765 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3765 | USD | 255.0000 | L | $7.84 |
| 80880W106 | A3766 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3766 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3768 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3767 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3767 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3769 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3769 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3771 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3770 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3770 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A3772 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3772 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3773 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3774 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3774 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3776 | USD | 97.0000 | L | $7.84 |
| 80880W106 | A3776 | USD | 2,773.0000 | L | $7.84 |
| 80880W106 | A3777 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3777 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3778 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3778 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3781 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A3781 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A3782 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3782 | USD | 86.0000 | L | $7.84 |
| 80880W106 | A3779 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3779 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3780 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3785 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3785 | USD | 939.0000 | L | $7.84 |
| 80880W106 | A3786 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3786 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A3787 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3788 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3783 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3783 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3784 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3784 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A3789 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3789 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3790 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3790 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A3794 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3794 | USD | 409.0000 | L | $7.84 |

| 80880W106 | A3791 | USD | 10.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3791 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3792 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A3792 | USD | 1,675.0000 | L | $7.84 |
| 80880W106 | A3795 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3796 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3796 | USD | 325.0000 | L | $7.84 |
| 80880W106 | A3797 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A3797 | USD | 503.0000 | L | $7.84 |
| 80880W106 | A3798 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3798 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A3801 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3801 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3802 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3803 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3803 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3799 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3800 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3800 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A3804 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3804 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A3805 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3805 | USD | 3,882.0000 | L | $7.84 |
| 80880W106 | A3806 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3806 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A3807 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3807 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3808 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3809 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3809 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A3810 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3811 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3813 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3813 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3814 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3814 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A3812 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3817 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3817 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3815 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3815 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A3816 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3816 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3818 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3818 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3819 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3819 | USD | 94.0000 | L | $7.84 |

| 80880W106 | A3822 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3822 | USD | 132.0000 | L | $7.84 |
| 80880W106 | A3823 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3823 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3820 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3820 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3821 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3821 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3827 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3827 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A3824 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3825 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3826 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3826 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3831 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3831 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3828 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3828 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3829 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3829 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3830 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3830 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3834 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3834 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A3832 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3833 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3836 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3837 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3837 | USD | 77.0000 | L | $7.84 |
| 80880W106 | A3838 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3838 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3835 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3839 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3839 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3840 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3840 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3841 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3841 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A3842 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3843 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3843 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3846 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3844 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3844 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3845 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3845 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3849 | USD | 4.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3850 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3850 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3851 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3847 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3847 | USD | 348.0000 | L | $7.84 |
| 80880W106 | A3848 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3852 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3852 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A3853 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3853 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A3855 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3856 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3856 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3854 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3858 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3859 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3859 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A3857 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3865 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3865 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3866 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3866 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3867 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3867 | USD | 188.0000 | L | $7.84 |
| 80880W106 | A3868 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3869 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A3869 | USD | 2,506.0000 | L | $7.84 |
| 80880W106 | A3870 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3860 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3861 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3861 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3862 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3862 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3863 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A3863 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A3864 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3864 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A3872 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3873 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3873 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3874 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3875 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A3875 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A3876 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3876 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3871 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A3878 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A3879 | USD | 16.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3879 | USD | 469.0000 | L | $7.84 |
| 80880W106 | A3880 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3880 | USD | 55.0000 | L | $7.84 |
| 80880W106 | A3881 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3881 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3877 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3877 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A3882 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3884 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3884 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3885 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3885 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A3886 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3887 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3883 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3883 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3890 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3890 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3891 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3892 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3888 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3889 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3896 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3898 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3899 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3899 | USD | 100.0000 | L | $7.84 |
| 80880W106 | A3893 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3893 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A3894 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3895 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3895 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3901 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3901 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3902 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3902 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3900 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3900 | USD | 43.0000 | L | $7.84 |
| 80880W106 | A3903 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3903 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A3904 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3905 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3905 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3906 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3906 | USD | 140.0000 | L | $7.84 |
| 80880W106 | A3908 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3907 | USD | 4.0000 | L | $7.84 |

| 80880W106 | A3910 | USD | 4.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A3909 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3909 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3911 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A3911 | USD | 735.0000 | L | $7.84 |
| 80880W106 | A3912 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A3912 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A3913 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3913 | USD | 776.0000 | L | $7.84 |
| 80880W106 | A3914 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3917 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3917 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A3918 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3915 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3915 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A3916 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3921 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3921 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3922 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3919 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3919 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3920 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3920 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3924 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3925 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3923 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3923 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A3926 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3929 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3929 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3930 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3930 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A3931 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3931 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3932 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3933 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3933 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A3927 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3928 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3928 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A3937 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3938 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3938 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3934 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3935 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3935 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3936 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A3942 | USD | 2.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A3942 | USD | 63.0000 | L | $7.84 |
| 80880W106 | A3943 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3944 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A3945 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3946 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3946 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3947 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3947 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A3939 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3940 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3940 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3941 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3951 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3952 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3952 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3953 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3953 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3954 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3954 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3955 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3955 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3948 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A3949 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3949 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3950 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3958 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3958 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3956 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3956 | USD | 123.0000 | L | $7.84 |
| 80880W106 | A3959 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3959 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A3960 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3961 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3962 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3962 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A3966 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3966 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3963 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3963 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3964 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3965 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A3965 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A3969 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3969 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3970 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3971 | USD | 5.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A3971 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3967 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A3968 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3968 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3972 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3972 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A3973 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A3973 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A3975 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3974 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3974 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A3976 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3977 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3978 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3978 | USD | 134.0000 | L | $7.84 |
| 80880W106 | A3979 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3982 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A3982 | USD | 648.0000 | L | $7.84 |
| 80880W106 | A3983 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3980 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3981 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3981 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3984 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3984 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A3985 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3985 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A3986 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3986 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3987 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3988 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A3988 | USD | 6,812.0000 | L | $7.84 |
| 80880W106 | A3989 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3990 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3990 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3992 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A3992 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A3991 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A3991 | USD | 667.0000 | L | $7.84 |
| 80880W106 | A3993 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A3993 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A3995 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3995 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A3996 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A3996 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A3994 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3994 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A3998 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A3998 | USD | 17.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A3999 | USD | 138.0000 | L | $7.84 |
| 80880W106 | A3999 | USD | 3,951.0000 | L | $7.84 |
| 80880W106 | A4000 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A3997 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3997 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4001 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4004 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4004 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4003 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4003 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4006 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4006 | USD | 2,902.0000 | L | $7.84 |
| 80880W106 | A4007 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4005 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4010 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4011 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4011 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4012 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4008 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4008 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A4013 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4013 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4018 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4018 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A4019 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4019 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4020 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4020 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4014 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A4014 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A4015 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4015 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4016 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4016 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A4017 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4025 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4025 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4026 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4026 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4027 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4027 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4028 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4028 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4021 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4021 | USD | 37.0000 | L | $7.84 |
| 80880W106 | A4022 | USD | 64.0000 | L | $7.84 |

| 80880W106 | A4022 | USD | 1,839.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4023 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4023 | USD | 148.0000 | L | $7.84 |
| 80880W106 | A4024 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4024 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A4030 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4030 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A4031 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4031 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4032 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4029 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4034 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4035 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4033 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4036 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4036 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4037 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4037 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4038 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4039 | USD | 466.0000 | L | $7.84 |
| 80880W106 | A4039 | USD | 13,353.0000 | L | $7.84 |
| 80880W106 | A4040 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4040 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4041 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4042 | USD | 659.0000 | L | $7.84 |
| 80880W106 | A4042 | USD | 18,871.0000 | L | $7.84 |
| 80880W106 | A4043 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4043 | USD | 422.0000 | L | $7.84 |
| 80880W106 | A4045 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4045 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A4047 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4047 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4048 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4048 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4044 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4051 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4051 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4052 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4052 | USD | 563.0000 | L | $7.84 |
| 80880W106 | A4053 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A4053 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A4056 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4056 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4057 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A4057 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A4058 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4058 | USD | 138.0000 | L | $7.84 |

| 80880W106 | A4059 | USD | 5.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A4059 | USD | 133.0000 | L | $7.84 |
| 80880W106 | A4054 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4055 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4055 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4060 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4060 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A4061 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4061 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4063 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4064 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4064 | USD | 1,946.0000 | L | $7.84 |
| 80880W106 | A4065 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4066 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4066 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4062 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4069 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4070 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4070 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4071 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4067 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4067 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4068 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4068 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4073 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4073 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4074 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4074 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4075 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4075 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4072 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4079 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4079 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4080 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A4080 | USD | 1,103.0000 | L | $7.84 |
| 80880W106 | A4076 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4076 | USD | 133.0000 | L | $7.84 |
| 80880W106 | A4082 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A4082 | USD | 2,589.0000 | L | $7.84 |
| 80880W106 | A4083 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4081 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4081 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4087 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4087 | USD | 86.0000 | L | $7.84 |
| 80880W106 | A4085 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4085 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4086 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A4086 | USD | 27.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4090 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4090 | USD | 113.0000 | L | $7.84 |
| 80880W106 | A4091 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A4091 | USD | 6,812.0000 | L | $7.84 |
| 80880W106 | A4088 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4088 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4089 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4089 | USD | 383.0000 | L | $7.84 |
| 80880W106 | A4092 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4093 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4093 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A4094 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4094 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4098 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4099 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4099 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4095 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4096 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4096 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4097 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4097 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4100 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4102 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4102 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A4101 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4101 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4103 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4104 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4104 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4105 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4105 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4107 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4108 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4108 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4106 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4109 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4109 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4110 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4110 | USD | 462.0000 | L | $7.84 |
| 80880W106 | A4111 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4112 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4112 | USD | 397.0000 | L | $7.84 |
| 80880W106 | A4116 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4117 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4117 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4113 | USD | 19.0000 | L | $7.84 |

| 80880W106 | A4113 | USD | 545.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A4114 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4115 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4120 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4120 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4118 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4118 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4119 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4122 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4122 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4121 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4124 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4124 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4123 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4125 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4125 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4126 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4126 | USD | 262.0000 | L | $7.84 |
| 80880W106 | A4129 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4130 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4127 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4127 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4128 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4128 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A4131 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4134 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4134 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4135 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4135 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4136 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4136 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4132 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4132 | USD | 143.0000 | L | $7.84 |
| 80880W106 | A4133 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4133 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A4137 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4138 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4140 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4141 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4141 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4142 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4142 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4139 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4139 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4144 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4144 | USD | 118.0000 | L | $7.84 |
| 80880W106 | A4145 | USD | 75.0000 | L | $7.84 |

| 80880W106 | A4145 | USD | 2,145.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4143 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4149 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4149 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4150 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4150 | USD | 63.0000 | L | $7.84 |
| 80880W106 | A4152 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4152 | USD | 524.0000 | L | $7.84 |
| 80880W106 | A4153 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4153 | USD | 1,197.0000 | L | $7.84 |
| 80880W106 | A4146 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4146 | USD | 457.0000 | L | $7.84 |
| 80880W106 | A4147 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4147 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4148 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4156 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4157 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4158 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4154 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4155 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4161 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4161 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4162 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4162 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4163 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4164 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4164 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4165 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4159 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4159 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A4160 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4160 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4166 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4167 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A4167 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A4168 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4168 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4169 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4169 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A4170 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4170 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A4171 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4171 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4172 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4172 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4173 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4173 | USD | 567.0000 | L | $7.84 |

| 80880W106 | A4174 | USD | 10.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4175 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4175 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4176 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4176 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4179 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4180 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4181 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4177 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4178 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4182 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4183 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4183 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A4184 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4184 | USD | 112.0000 | L | $7.84 |
| 80880W106 | A4185 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4185 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4186 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4190 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A4190 | USD | 651.0000 | L | $7.84 |
| 80880W106 | A4187 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4187 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4188 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4188 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4189 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4192 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4191 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4191 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4193 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4194 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4196 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4196 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A4197 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4195 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4198 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4198 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4199 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4199 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A4201 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A3762 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A3762 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A3763 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A3763 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A4204 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4204 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4205 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4205 | USD | 27.0000 | L | $7.84 |

| 80880W106 | A4206 | USD | 14.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4209 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A4209 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A4207 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4207 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4208 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4211 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4211 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4212 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4212 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4213 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4210 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4210 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4214 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4214 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4215 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4215 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4217 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4218 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4220 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4220 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4221 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4222 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4222 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4219 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4219 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4223 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4224 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4225 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4225 | USD | 451.0000 | L | $7.84 |
| 80880W106 | A4226 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4226 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4227 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4227 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4229 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4229 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4230 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4228 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4234 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4235 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4235 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A4236 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4231 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A4231 | USD | 1,021.0000 | L | $7.84 |
| 80880W106 | A4232 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4233 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4233 | USD | 300.0000 | L | $7.84 |

| 80880W106 | A4237 | USD | 4.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4242 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4242 | USD | 152.0000 | L | $7.84 |
| 80880W106 | A4243 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4243 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4244 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4238 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4238 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4239 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4239 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4240 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4240 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4241 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4241 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4245 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A4245 | USD | 1,464.0000 | L | $7.84 |
| 80880W106 | A4248 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4246 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4247 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4247 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4249 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4250 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A4250 | USD | 2,997.0000 | L | $7.84 |
| 80880W106 | A4251 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4252 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4253 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4253 | USD | 440.0000 | L | $7.84 |
| 80880W106 | A4255 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4255 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4256 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4256 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4254 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A4254 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A4259 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4259 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4260 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4260 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4261 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4261 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4262 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4257 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4257 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A4258 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4258 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4265 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4265 | USD | 1,343.0000 | L | $7.84 |
| 80880W106 | A4266 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A4263 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4263 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4264 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4264 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4269 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4269 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4267 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A4267 | USD | 3,406.0000 | L | $7.84 |
| 80880W106 | A4268 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4268 | USD | 36.0000 | L | $7.84 |
| 80880W106 | A4271 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4271 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A4272 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4272 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4270 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4274 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4274 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4275 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4275 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A4273 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4273 | USD | 1,941.0000 | L | $7.84 |
| 80880W106 | A4278 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4278 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4279 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4279 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4276 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4276 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4277 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4277 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4284 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4280 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4281 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4281 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4282 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4283 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4283 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4285 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4286 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4286 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4287 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4287 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4288 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4289 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4289 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4293 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4293 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4294 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A4294 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4295 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4295 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4290 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4290 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A4291 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4292 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4299 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4299 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4296 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4297 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4298 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4298 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4301 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4301 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4302 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4303 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4303 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4300 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4306 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4306 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4304 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4304 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4305 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4305 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4307 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4307 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4308 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4310 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4310 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4309 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4309 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4315 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4316 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4316 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4317 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A4317 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A4311 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4312 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4312 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4313 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4313 | USD | 126.0000 | L | $7.84 |
| 80880W106 | A4314 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4314 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4319 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4320 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4320 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A4321 | USD | 6.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4321 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4322 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4322 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4318 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4318 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4325 | USD | 98.0000 | L | $7.84 |
| 80880W106 | A4325 | USD | 2,820.0000 | L | $7.84 |
| 80880W106 | A4323 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4324 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4324 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4328 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4328 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4329 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4329 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4326 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4327 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4332 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4332 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4333 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4330 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4331 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4331 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4337 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4337 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4338 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A4338 | USD | 742.0000 | L | $7.84 |
| 80880W106 | A4339 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4335 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4335 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A4336 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4336 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A4340 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4340 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4341 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4342 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4342 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4343 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4344 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A4344 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A4345 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4345 | USD | 224.0000 | L | $7.84 |
| 80880W106 | A4346 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4346 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4349 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4350 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4350 | USD | 155.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4351 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4347 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4348 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4355 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4355 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4352 | USD | 164.0000 | L | $7.84 |
| 80880W106 | A4352 | USD | 4,709.0000 | L | $7.84 |
| 80880W106 | A4353 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4353 | USD | 39.0000 | L | $7.84 |
| 80880W106 | A4354 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4354 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4357 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4358 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4359 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4356 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4356 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4360 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4361 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4361 | USD | 374.0000 | L | $7.84 |
| 80880W106 | A4362 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4362 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A4363 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4363 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4364 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4364 | USD | 184.0000 | L | $7.84 |
| 80880W106 | A4365 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4365 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4366 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4366 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4367 | USD | 648.0000 | L | $7.84 |
| 80880W106 | A4367 | USD | 18,557.0000 | L | $7.84 |
| 80880W106 | A4369 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4369 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A4368 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4368 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4370 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4370 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4371 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4372 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4372 | USD | 117.0000 | L | $7.84 |
| 80880W106 | A4373 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4373 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4375 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4374 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4374 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4381 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4381 | USD | 163.0000 | L | $7.84 |

| 80880W106 | A4382 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4382 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4383 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4383 | USD | 433.0000 | L | $7.84 |
| 80880W106 | A4384 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4384 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4376 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4376 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4377 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4378 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4379 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4380 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4380 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4390 | USD | 53.0000 | L | $7.84 |
| 80880W106 | A4390 | USD | 1,512.0000 | L | $7.84 |
| 80880W106 | A4391 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4385 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A4385 | USD | 1,259.0000 | L | $7.84 |
| 80880W106 | A4386 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4386 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4387 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4388 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4388 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4389 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4395 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4396 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4396 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4397 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4397 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4392 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4392 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A4393 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4393 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4394 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4402 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4403 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4404 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4404 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4405 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4398 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4398 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4399 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4400 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4401 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4401 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4412 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4413 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A4413 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4414 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4415 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4415 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4406 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4406 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4407 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4408 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4409 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4409 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A4410 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4410 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A4411 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4411 | USD | 218.0000 | L | $7.84 |
| 80880W106 | A4421 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4416 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4416 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4417 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4417 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4418 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4419 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4419 | USD | 449.0000 | L | $7.84 |
| 80880W106 | A4420 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4428 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4428 | USD | 216.0000 | L | $7.84 |
| 80880W106 | A4422 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4423 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4424 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4424 | USD | 148.0000 | L | $7.84 |
| 80880W106 | A4425 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4425 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4426 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4427 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4427 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A4431 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4432 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4432 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4433 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4433 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4429 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4429 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4430 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A4430 | USD | 619.0000 | L | $7.84 |
| 80880W106 | A4434 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4434 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4436 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4436 | USD | 47.0000 | L | $7.84 |

| 80880W106 | A4437 | USD | 3.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4438 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4438 | USD | 449.0000 | L | $7.84 |
| 80880W106 | A4439 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4439 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4435 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4440 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4440 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4441 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4443 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4444 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4444 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4442 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4447 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4447 | USD | 155.0000 | L | $7.84 |
| 80880W106 | A4445 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4446 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4448 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4202 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4202 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4203 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4453 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4453 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4449 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4449 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4450 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4450 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4451 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4451 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4452 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4452 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4462 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4462 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4464 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4464 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4463 | USD | 83.0000 | L | $7.84 |
| 80880W106 | A4463 | USD | 2,365.0000 | L | $7.84 |
| 80880W106 | A4468 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4468 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4465 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4465 | USD | 224.0000 | L | $7.84 |
| 80880W106 | A4466 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4467 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4467 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4470 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4470 | USD | 87.0000 | L | $7.84 |
| 80880W106 | A4471 | USD | 10.0000 | L | $7.84 |

| 80880W106 | A4469 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4469 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A4472 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4472 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4473 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4474 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4474 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4475 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4476 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4476 | USD | 539.0000 | L | $7.84 |
| 80880W106 | A4477 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4477 | USD | 151.0000 | L | $7.84 |
| 80880W106 | A4481 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4481 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4482 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4482 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4478 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4479 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4479 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4480 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4486 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4487 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4483 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4483 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4484 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4484 | USD | 116.0000 | L | $7.84 |
| 80880W106 | A4485 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4485 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4488 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4491 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A4491 | USD | 5,450.0000 | L | $7.84 |
| 80880W106 | A4492 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4492 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4493 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4493 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4494 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4489 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4490 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4490 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4495 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4496 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4498 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4498 | USD | 211.0000 | L | $7.84 |
| 80880W106 | A4499 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4500 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4500 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4501 | USD | 24.0000 | L | $7.84 |

| 80880W106 | A4501 | USD | 681.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A4502 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4502 | USD | 207.0000 | L | $7.84 |
| 80880W106 | A4503 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4503 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A4497 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4504 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A4504 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A4505 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4506 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4506 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4507 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4508 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4508 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A4512 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4512 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4509 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4510 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4510 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4511 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4511 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4513 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4513 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4514 | USD | 106.0000 | L | $7.84 |
| 80880W106 | A4514 | USD | 3,026.0000 | L | $7.84 |
| 80880W106 | A4515 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4515 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A4516 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4516 | USD | 609.0000 | L | $7.84 |
| 80880W106 | A4517 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A4517 | USD | 837.0000 | L | $7.84 |
| 80880W106 | A4520 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4521 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4521 | USD | 32.0000 | L | $7.84 |
| 80880W106 | A4522 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4523 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4523 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4518 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4519 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4519 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4525 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4525 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4526 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4526 | USD | 79.0000 | L | $7.84 |
| 80880W106 | A4527 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4527 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4528 | USD | 30.0000 | L | $7.84 |

| 80880W106 | A4528 | USD | 844.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4524 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4532 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4532 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A4533 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4529 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4529 | USD | 394.0000 | L | $7.84 |
| 80880W106 | A4530 | USD | 307.0000 | L | $7.84 |
| 80880W106 | A4530 | USD | 8,802.0000 | L | $7.84 |
| 80880W106 | A4531 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4531 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4535 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4535 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4536 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4536 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4537 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4534 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4539 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4539 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4540 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4541 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4542 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4543 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4538 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4538 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4544 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4544 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4545 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4547 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4547 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4548 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4548 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4549 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4549 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A4546 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4546 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4552 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4552 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4550 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4550 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4551 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4551 | USD | 140.0000 | L | $7.84 |
| 80880W106 | A4553 | USD | 166.0000 | L | $7.84 |
| 80880W106 | A4553 | USD | 4,769.0000 | L | $7.84 |
| 80880W106 | A4554 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4555 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4555 | USD | 16.0000 | L | $7.84 |

| 80880W106 | A4556 | USD | 4.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A4557 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4557 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4558 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4559 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4559 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A4560 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4562 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4562 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4563 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4563 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4564 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4565 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4565 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4561 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4561 | USD | 98.0000 | L | $7.84 |
| 80880W106 | A4567 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4567 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4568 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4568 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4569 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4569 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4570 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4566 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4566 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A4574 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4574 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4575 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4575 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4576 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4571 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4571 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A4572 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4572 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A4573 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4573 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A4578 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4578 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4579 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4577 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4577 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4582 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4583 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4584 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4584 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4585 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4585 | USD | 436.0000 | L | $7.84 |

| 80880W106 | A4586 | USD | 4.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4586 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A4580 | USD | 53.0000 | L | $7.84 |
| 80880W106 | A4580 | USD | 1,514.0000 | L | $7.84 |
| 80880W106 | A4581 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4581 | USD | 497.0000 | L | $7.84 |
| 80880W106 | A4587 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4588 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4588 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A4590 | USD | 50.0000 | L | $7.84 |
| 80880W106 | A4590 | USD | 1,430.0000 | L | $7.84 |
| 80880W106 | A4589 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4591 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4591 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4592 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4593 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4594 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4596 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4596 | USD | 390.0000 | L | $7.84 |
| 80880W106 | A4597 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4595 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A4595 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A4598 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4598 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4599 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4599 | USD | 42.0000 | L | $7.84 |
| 80880W106 | A4600 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4601 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4604 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4605 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4605 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4606 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4602 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4603 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4603 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4609 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4609 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4610 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4607 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4608 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4612 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A4612 | USD | 1,159.0000 | L | $7.84 |
| 80880W106 | A4613 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4614 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4615 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4615 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4611 | USD | 95.0000 | L | $7.84 |

| 80880W106 | A4611 | USD | 2,725.0000 | L | $7.84 |
|-----------|-------|-----|------------|---|-------|
| 80880W106 | A4616 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4616 | USD | 124.0000 | L | $7.84 |
| 80880W106 | A4617 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4617 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4618 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4618 | USD | 247.0000 | L | $7.84 |
| 80880W106 | A4622 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4623 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4623 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4619 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4619 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4620 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4620 | USD | 783.0000 | L | $7.84 |
| 80880W106 | A4621 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4621 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4626 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4626 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4627 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4627 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A4624 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4624 | USD | 85.0000 | L | $7.84 |
| 80880W106 | A4625 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4625 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4629 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4629 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A4630 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4630 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4628 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4632 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4633 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4633 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4634 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4634 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4635 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4635 | USD | 244.0000 | L | $7.84 |
| 80880W106 | A4631 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4631 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A4637 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4636 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4636 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4642 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4643 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4644 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4644 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4645 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4645 | USD | 545.0000 | L | $7.84 |

| 80880W106 | A4646 | USD | 7.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4647 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4648 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4649 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A4649 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A4638 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4639 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4640 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4641 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4651 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4650 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4650 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4657 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4658 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4659 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4652 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A4652 | USD | 1,499.0000 | L | $7.84 |
| 80880W106 | A4653 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4653 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4654 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4655 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4656 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4663 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4663 | USD | 440.0000 | L | $7.84 |
| 80880W106 | A4664 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4664 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4665 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4665 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4666 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4666 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A4667 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4667 | USD | 278.0000 | L | $7.84 |
| 80880W106 | A4668 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4669 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4660 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4660 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4661 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A4661 | USD | 810.0000 | L | $7.84 |
| 80880W106 | A4662 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4673 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4674 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4670 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4671 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4672 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4672 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A4676 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4676 | USD | 1,374.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4677 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4677 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4678 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4678 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4675 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4681 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4681 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4682 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4679 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4679 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4680 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4680 | USD | 157.0000 | L | $7.84 |
| 80880W106 | A4684 | USD | 70.0000 | L | $7.84 |
| 80880W106 | A4684 | USD | 2,002.0000 | L | $7.84 |
| 80880W106 | A4685 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4685 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4683 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4683 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4686 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4687 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4688 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4689 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4689 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A4690 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4690 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4691 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4691 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4694 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4694 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4695 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4695 | USD | 276.0000 | L | $7.84 |
| 80880W106 | A4692 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4692 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4693 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4693 | USD | 372.0000 | L | $7.84 |
| 80880W106 | A4696 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4696 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4459 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4459 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4460 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4460 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A4461 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4461 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4701 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4701 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4702 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4702 | USD | 54.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4703 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4706 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4706 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A4704 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4704 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4705 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4705 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A4708 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4708 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4707 | USD | 125.0000 | L | $7.84 |
| 80880W106 | A4707 | USD | 3,569.0000 | L | $7.84 |
| 80880W106 | A4710 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4709 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4709 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4712 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4712 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4711 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4711 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4714 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4714 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4713 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4713 | USD | 73.0000 | L | $7.84 |
| 80880W106 | A4715 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4716 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4716 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A4718 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4719 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4720 | USD | 119.0000 | L | $7.84 |
| 80880W106 | A4720 | USD | 3,406.0000 | L | $7.84 |
| 80880W106 | A4721 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A4721 | USD | 1,472.0000 | L | $7.84 |
| 80880W106 | A4722 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4717 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4723 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4723 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4724 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4725 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4727 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4727 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4728 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4726 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4726 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4730 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4730 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4731 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4731 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A4729 | USD | 165.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4729 | USD | 4,720.0000 | L | $7.84 |
| 80880W106 | A4736 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4737 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4732 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4732 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4733 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4733 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4734 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4734 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4735 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4740 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4740 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4741 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4741 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4742 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4742 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4743 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4743 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4738 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4738 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4739 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4739 | USD | 422.0000 | L | $7.84 |
| 80880W106 | A4745 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4746 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4744 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4744 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4749 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A4750 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4750 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4747 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4747 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4748 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4751 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4751 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4752 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4753 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4754 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4755 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4755 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4756 | USD | 102.0000 | L | $7.84 |
| 80880W106 | A4756 | USD | 2,915.0000 | L | $7.84 |
| 80880W106 | A4761 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4761 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4762 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4763 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4763 | USD | 82.0000 | L | $7.84 |
| 80880W106 | A4757 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A4757 | USD | 27.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A4758 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4758 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4759 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4759 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4760 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4760 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4764 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4765 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4766 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4766 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A4767 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4767 | USD | 103.0000 | L | $7.84 |
| 80880W106 | A4768 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4768 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4771 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4769 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4769 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4770 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4772 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4772 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A4776 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4776 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A4777 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4777 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4773 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4774 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A4774 | USD | 6,812.0000 | L | $7.84 |
| 80880W106 | A4775 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4775 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A4779 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4779 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4780 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4780 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A4781 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4781 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4782 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4782 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4783 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4783 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4778 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4778 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4785 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4785 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A4786 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4786 | USD | 147.0000 | L | $7.84 |
| 80880W106 | A4784 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A4788 | USD | 1.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4788 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4789 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A4789 | USD | 851.0000 | L | $7.84 |
| 80880W106 | A4787 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4787 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4790 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4790 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4791 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4792 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4792 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4794 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4794 | USD | 322.0000 | L | $7.84 |
| 80880W106 | A4795 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4795 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A4793 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4793 | USD | 613.0000 | L | $7.84 |
| 80880W106 | A4798 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4798 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4796 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A4796 | USD | 844.0000 | L | $7.84 |
| 80880W106 | A4797 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4804 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4804 | USD | 234.0000 | L | $7.84 |
| 80880W106 | A4799 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4799 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A4800 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4800 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4801 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4802 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4802 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4803 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4803 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4805 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4805 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A4806 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4806 | USD | 774.0000 | L | $7.84 |
| 80880W106 | A4808 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4808 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A4809 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4810 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4810 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A4807 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4807 | USD | 978.0000 | L | $7.84 |
| 80880W106 | A4811 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4813 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4814 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A4815 | USD | 2.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4815 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A4812 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4812 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4817 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4817 | USD | 485.0000 | L | $7.84 |
| 80880W106 | A4818 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4816 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4816 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4819 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4819 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4820 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4821 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4822 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4822 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4825 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4825 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4826 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4827 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4827 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A4828 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4828 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4823 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4824 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4824 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A4830 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4830 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4831 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4831 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A4829 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4829 | USD | 178.0000 | L | $7.84 |
| 80880W106 | A4834 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4835 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4835 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4836 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4837 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4837 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4832 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4833 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4838 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4838 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4839 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4839 | USD | 89.0000 | L | $7.84 |
| 80880W106 | A4840 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4840 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A4841 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4843 | USD | 7.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A4843 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4844 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4844 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A4845 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4845 | USD | 445.0000 | L | $7.84 |
| 80880W106 | A4846 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4846 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4847 | USD | 46.0000 | L | $7.84 |
| 80880W106 | A4847 | USD | 1,328.0000 | L | $7.84 |
| 80880W106 | A4842 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4850 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4851 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4851 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4848 | USD | 133.0000 | L | $7.84 |
| 80880W106 | A4848 | USD | 3,821.0000 | L | $7.84 |
| 80880W106 | A4849 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4854 | USD | 658.0000 | L | $7.84 |
| 80880W106 | A4854 | USD | 18,858.0000 | L | $7.84 |
| 80880W106 | A4855 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4855 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4852 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4852 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4853 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4853 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4857 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4857 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A4858 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4858 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4856 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4859 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4859 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4860 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4860 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4863 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4863 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4864 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4864 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4865 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4865 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4866 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4866 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A4861 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4861 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A4862 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4862 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4868 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4867 | USD | 11.0000 | L | $7.84 |

| 80880W106 | A4873 | USD | 1.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A4874 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4874 | USD | 85.0000 | L | $7.84 |
| 80880W106 | A4875 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4875 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A4876 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4877 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4869 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A4869 | USD | 599.0000 | L | $7.84 |
| 80880W106 | A4870 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4871 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4871 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A4872 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4881 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4882 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4883 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4878 | USD | 155.0000 | L | $7.84 |
| 80880W106 | A4878 | USD | 4,436.0000 | L | $7.84 |
| 80880W106 | A4879 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A4880 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4880 | USD | 258.0000 | L | $7.84 |
| 80880W106 | A4886 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4887 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4887 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4884 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A4885 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4885 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4889 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4889 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A4890 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4890 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A4891 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4891 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A4888 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4893 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4894 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4895 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4896 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4896 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A4897 | USD | 116.0000 | L | $7.84 |
| 80880W106 | A4897 | USD | 3,324.0000 | L | $7.84 |
| 80880W106 | A4898 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4898 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4899 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4899 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A4892 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4900 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A4900 | USD | 61.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4901 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4902 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4902 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4904 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A4904 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A4903 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4905 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4905 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A4906 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A4906 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A4907 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4907 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A4908 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4908 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4912 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4913 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A4913 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A4909 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4910 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4911 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A4911 | USD | 663.0000 | L | $7.84 |
| 80880W106 | A4915 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4915 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A4916 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4917 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A4918 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4919 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4919 | USD | 56.0000 | L | $7.84 |
| 80880W106 | A4914 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A4914 | USD | 111.0000 | L | $7.84 |
| 80880W106 | A4921 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A4921 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A4920 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A4920 | USD | 1,249.0000 | L | $7.84 |
| 80880W106 | A4923 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4924 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4925 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A4925 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A4922 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A4926 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4926 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A4927 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4927 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A4928 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4928 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A4697 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A4697 | USD | 99.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A4698 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4698 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A4699 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4699 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4700 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A4700 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A4931 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A4931 | USD | 517.0000 | L | $7.84 |
| 80880W106 | A4929 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A4929 | USD | 168.0000 | L | $7.84 |
| 80880W106 | A4930 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A4930 | USD | 347.0000 | L | $7.84 |
| 80880W106 | A4932 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4932 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4935 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A4935 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A4936 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A4936 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A4933 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A4933 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A4934 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A4934 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A4937 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A4937 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A5741 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5741 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5727 | USD | 329.0000 | L | $7.84 |
| 80880W106 | A5728 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5728 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5729 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5729 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5731 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5730 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5730 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5733 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5734 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5734 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A5735 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5735 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A5736 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5736 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5737 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5737 | USD | 200.0000 | L | $7.84 |
| 80880W106 | A5739 | USD | 28.0000 | L | $7.84 |
| 80880W106 | A5742 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5742 | USD | 33.0000 | L | $7.84 |

| 80880W106 | A5743 | USD | 5.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5743 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5744 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5745 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5745 | USD | 329.0000 | L | $7.84 |
| 80880W106 | A5746 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5746 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5747 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A5747 | USD | 1,158.0000 | L | $7.84 |
| 80880W106 | A5748 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5748 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5749 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5749 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5750 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5750 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5751 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5751 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5753 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5753 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5754 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5754 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5752 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5752 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5755 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5755 | USD | 31.0000 | L | $7.84 |
| 80880W106 | A5756 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5756 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5757 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5757 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A5758 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5758 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5759 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5759 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A5760 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5760 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5654 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5655 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5655 | USD | 129.0000 | L | $7.84 |
| 80880W106 | A5653 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A5653 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A5656 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5656 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5657 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5657 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5658 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5658 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5659 | USD | 1.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5659 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5660 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5660 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5661 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5662 | USD | 57.0000 | L | $7.84 |
| 80880W106 | A5662 | USD | 1,635.0000 | L | $7.84 |
| 80880W106 | A5663 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5664 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5664 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5665 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5666 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5666 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5667 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5668 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5668 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5669 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5669 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5670 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5670 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5671 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5671 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5672 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5672 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5673 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5673 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5674 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5675 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5675 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5687 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5676 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5677 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5678 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5679 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5680 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5680 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5681 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5681 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5682 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5682 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5683 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5683 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5684 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5684 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5685 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5685 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5686 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5686 | USD | 136.0000 | L | $7.84 |

| 80880W106 | A5688 | USD | 14.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5689 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5690 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5690 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5691 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5691 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A5692 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5693 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5693 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5702 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5703 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5704 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5704 | USD | 327.0000 | L | $7.84 |
| 80880W106 | A5694 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5695 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5695 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5696 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5696 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5697 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5697 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5698 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5698 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5699 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5699 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5700 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5700 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5701 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5701 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5705 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5705 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5706 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5706 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5707 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5707 | USD | 78.0000 | L | $7.84 |
| 80880W106 | A5708 | USD | 167.0000 | L | $7.84 |
| 80880W106 | A5708 | USD | 4,792.0000 | L | $7.84 |
| 80880W106 | A5709 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5709 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5710 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5710 | USD | 190.0000 | L | $7.84 |
| 80880W106 | A5711 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5711 | USD | 306.0000 | L | $7.84 |
| 80880W106 | A5712 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A5712 | USD | 1,274.0000 | L | $7.84 |
| 80880W106 | A5713 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A5713 | USD | 1,907.0000 | L | $7.84 |
| 80880W106 | A5714 | USD | 14.0000 | L | $7.84 |

| 80880W106 | A5714 | USD | 409.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5715 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5715 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5716 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5716 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5717 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5717 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5718 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5718 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5719 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5719 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5725 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5725 | USD | 134.0000 | L | $7.84 |
| 80880W106 | A5726 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5726 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5720 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5720 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5721 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5721 | USD | 92.0000 | L | $7.84 |
| 80880W106 | A5722 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5722 | USD | 23.0000 | L | $7.84 |
| 80880W106 | A5723 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5723 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A5724 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5724 | USD | 148.0000 | L | $7.84 |
| 80880W106 | A5892 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5892 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A5893 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5894 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5895 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5896 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5896 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5897 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5897 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A5898 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5898 | USD | 346.0000 | L | $7.84 |
| 80880W106 | A5899 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5901 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5901 | USD | 176.0000 | L | $7.84 |
| 80880W106 | A5902 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5903 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5903 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5904 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5905 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5905 | USD | 705.0000 | L | $7.84 |
| 80880W106 | A5906 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5906 | USD | 34.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5907 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5907 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A5900 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5910 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5910 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A5911 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5912 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5912 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A5913 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5913 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5914 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5914 | USD | 60.0000 | L | $7.84 |
| 80880W106 | A5915 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5915 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5916 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5916 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5908 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5908 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A5909 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5909 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5917 | USD | 65.0000 | L | $7.84 |
| 80880W106 | A5917 | USD | 1,852.0000 | L | $7.84 |
| 80880W106 | A5920 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5920 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5921 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5921 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A5922 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5922 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A5923 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5924 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5924 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A5925 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5926 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5926 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5918 | USD | 293.0000 | L | $7.84 |
| 80880W106 | A5918 | USD | 8,386.0000 | L | $7.84 |
| 80880W106 | A5919 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5927 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5927 | USD | 234.0000 | L | $7.84 |
| 80880W106 | A5928 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5929 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5929 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5930 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5931 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5931 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A5932 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A5932 | USD | 872.0000 | L | $7.84 |

| 80880W106 | A5933 | USD | 5.0000 | L | $7.84 |
|-----------|-------|-----|--------|---|-------|
| 80880W106 | A5933 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5934 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5934 | USD | 115.0000 | L | $7.84 |
| 80880W106 | A5935 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5935 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5936 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5936 | USD | 704.0000 | L | $7.84 |
| 80880W106 | A5937 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A5937 | USD | 3,019.0000 | L | $7.84 |
| 80880W106 | A5938 | USD | 198.0000 | L | $7.84 |
| 80880W106 | A5938 | USD | 5,682.0000 | L | $7.84 |
| 80880W106 | A5939 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5939 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5940 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5940 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5941 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5941 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5942 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5942 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5943 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A5944 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5944 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5945 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5945 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5946 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5946 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5947 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5947 | USD | 146.0000 | L | $7.84 |
| 80880W106 | A5948 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5948 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5949 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5949 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5950 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5950 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5951 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5951 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5953 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5953 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5954 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5954 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5955 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5955 | USD | 89.0000 | L | $7.84 |
| 80880W106 | A5956 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5957 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5957 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5958 | USD | 24.0000 | L | $7.84 |

| 80880W106 | A5958 | USD | 681.0000   | L | $7.84 |
|-----------|-------|-----|------------|---|-------|
| 80880W106 | A5959 | USD | 14.0000    | L | $7.84 |
| 80880W106 | A5959 | USD | 409.0000   | L | $7.84 |
| 80880W106 | A5961 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5961 | USD | 20.0000    | L | $7.84 |
| 80880W106 | A5960 | USD | 7.0000     | L | $7.84 |
| 80880W106 | A5761 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5761 | USD | 38.0000    | L | $7.84 |
| 80880W106 | A5762 | USD | 2.0000     | L | $7.84 |
| 80880W106 | A5762 | USD | 68.0000    | L | $7.84 |
| 80880W106 | A5763 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5763 | USD | 18.0000    | L | $7.84 |
| 80880W106 | A5764 | USD | 162.0000   | L | $7.84 |
| 80880W106 | A5764 | USD | 4,632.0000 | L | $7.84 |
| 80880W106 | A5765 | USD | 76.0000    | L | $7.84 |
| 80880W106 | A5765 | USD | 2,180.0000 | L | $7.84 |
| 80880W106 | A5774 | USD | 5.0000     | L | $7.84 |
| 80880W106 | A5774 | USD | 136.0000   | L | $7.84 |
| 80880W106 | A5766 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5766 | USD | 27.0000    | L | $7.84 |
| 80880W106 | A5767 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5767 | USD | 37.0000    | L | $7.84 |
| 80880W106 | A5768 | USD | 5.0000     | L | $7.84 |
| 80880W106 | A5768 | USD | 136.0000   | L | $7.84 |
| 80880W106 | A5769 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5769 | USD | 41.0000    | L | $7.84 |
| 80880W106 | A5770 | USD | 2.0000     | L | $7.84 |
| 80880W106 | A5770 | USD | 68.0000    | L | $7.84 |
| 80880W106 | A5771 | USD | 2.0000     | L | $7.84 |
| 80880W106 | A5771 | USD | 68.0000    | L | $7.84 |
| 80880W106 | A5772 | USD | 19.0000    | L | $7.84 |
| 80880W106 | A5772 | USD | 545.0000   | L | $7.84 |
| 80880W106 | A5788 | USD | 2.0000     | L | $7.84 |
| 80880W106 | A5788 | USD | 68.0000    | L | $7.84 |
| 80880W106 | A5775 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5775 | USD | 14.0000    | L | $7.84 |
| 80880W106 | A5776 | USD | 19.0000    | L | $7.84 |
| 80880W106 | A5777 | USD | 1.0000     | L | $7.84 |
| 80880W106 | A5777 | USD | 34.0000    | L | $7.84 |
| 80880W106 | A5778 | USD | 24.0000    | L | $7.84 |
| 80880W106 | A5778 | USD | 681.0000   | L | $7.84 |
| 80880W106 | A5779 | USD | 12.0000    | L | $7.84 |
| 80880W106 | A5779 | USD | 340.0000   | L | $7.84 |
| 80880W106 | A5780 | USD | 10.0000    | L | $7.84 |
| 80880W106 | A5780 | USD | 272.0000   | L | $7.84 |
| 80880W106 | A5781 | USD | 14.0000    | L | $7.84 |
| 80880W106 | A5781 | USD | 409.0000   | L | $7.84 |

| 80880W106 | A5782 | USD | 95.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A5782 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5783 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5784 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5784 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5785 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5786 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5786 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5787 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5787 | USD | 154.0000 | L | $7.84 |
| 80880W106 | A5789 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5789 | USD | 703.0000 | L | $7.84 |
| 80880W106 | A5790 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5790 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5791 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5791 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5792 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5792 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5793 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5793 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5794 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5794 | USD | 80.0000 | L | $7.84 |
| 80880W106 | A5795 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5796 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5796 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A5797 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5797 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5802 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5802 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5803 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5803 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5798 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A5798 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A5799 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5799 | USD | 231.0000 | L | $7.84 |
| 80880W106 | A5800 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5801 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5801 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5809 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5809 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5810 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5804 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5804 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5805 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5805 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5806 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5807 | USD | 8.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5807 | USD | 217.0000 | L | $7.84 |
| 80880W106 | A5817 | USD | 71.0000 | L | $7.84 |
| 80880W106 | A5817 | USD | 2,044.0000 | L | $7.84 |
| 80880W106 | A5818 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5818 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5811 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5811 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5812 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A5812 | USD | 429.0000 | L | $7.84 |
| 80880W106 | A5813 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5813 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A5814 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5814 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A5815 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5815 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A5816 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5816 | USD | 558.0000 | L | $7.84 |
| 80880W106 | A5824 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A5819 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5819 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5820 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5820 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5821 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5821 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5822 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5822 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5823 | USD | 1,189.0000 | L | $7.84 |
| 80880W106 | A5823 | USD | 34,064.0000 | L | $7.84 |
| 80880W106 | A5827 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5829 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5829 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5828 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5831 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5830 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5832 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A5833 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5835 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5835 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5836 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5834 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A5834 | USD | 306.0000 | L | $7.84 |
| 80880W106 | A5837 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5838 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5838 | USD | 367.0000 | L | $7.84 |
| 80880W106 | A5839 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5839 | USD | 72.0000 | L | $7.84 |
| 80880W106 | A5840 | USD | 14.0000 | L | $7.84 |

| 80880W106 | A5840 | USD | 409.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5841 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A5841 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A5842 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5842 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5843 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5843 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5845 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5846 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5847 | USD | 62.0000 | L | $7.84 |
| 80880W106 | A5847 | USD | 1,771.0000 | L | $7.84 |
| 80880W106 | A5844 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5844 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5848 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A5848 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A5849 | USD | 51.0000 | L | $7.84 |
| 80880W106 | A5849 | USD | 1,467.0000 | L | $7.84 |
| 80880W106 | A5850 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5850 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5851 | USD | 238.0000 | L | $7.84 |
| 80880W106 | A5851 | USD | 6,812.0000 | L | $7.84 |
| 80880W106 | A5852 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5852 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5853 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5853 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5854 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5854 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5856 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5856 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A5855 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5855 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A5857 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5857 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5858 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5858 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5859 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5860 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5860 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5861 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5861 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5862 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5863 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5864 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5864 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5865 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5868 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5866 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A5866 | USD | 30.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A5867 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5870 | USD | 9.0000 | L | $7.84 |
| 80880W106 | A5871 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5872 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5873 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5873 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5874 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5874 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A5875 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5875 | USD | 214.0000 | L | $7.84 |
| 80880W106 | A5876 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5876 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5877 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5877 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5878 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5878 | USD | 279.0000 | L | $7.84 |
| 80880W106 | A5879 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5879 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5880 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5881 | USD | 35.0000 | L | $7.84 |
| 80880W106 | A5881 | USD | 1,010.0000 | L | $7.84 |
| 80880W106 | A5882 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5882 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A5883 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5885 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5885 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5884 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5884 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5886 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5886 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5887 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5887 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5888 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5888 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5889 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5891 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5890 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5890 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5825 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5826 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5826 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6151 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A6151 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A6153 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6153 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6154 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A6154 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6155 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6155 | USD | 122.0000 | L | $7.84 |
| 80880W106 | A6156 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6156 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A6157 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6157 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A6158 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6158 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6159 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6161 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6160 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A6160 | USD | 456.0000 | L | $7.84 |
| 80880W106 | A6162 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6165 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6166 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6166 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6167 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6167 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6163 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A6163 | USD | 1,334.0000 | L | $7.84 |
| 80880W106 | A6164 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6164 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A6169 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6169 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6168 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6170 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6171 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6171 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6172 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6172 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A6173 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6173 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6174 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6174 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A6175 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6175 | USD | 211.0000 | L | $7.84 |
| 80880W106 | A6176 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6176 | USD | 354.0000 | L | $7.84 |
| 80880W106 | A6177 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A6179 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6179 | USD | 74.0000 | L | $7.84 |
| 80880W106 | A6180 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6180 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A6178 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A6178 | USD | 450.0000 | L | $7.84 |
| 80880W106 | A6181 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A6181 | USD | 68.0000 | L | $7.84 |
|-----------|-------|-----|---------|---|-------|
| 80880W106 | A6182 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6184 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6184 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6185 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6186 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6183 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6183 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A6187 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A6187 | USD | 727.0000 | L | $7.84 |
| 80880W106 | A6188 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6188 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A6189 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6189 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6191 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6191 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A6190 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6190 | USD | 101.0000 | L | $7.84 |
| 80880W106 | A6192 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6192 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6194 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6195 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6195 | USD | 300.0000 | L | $7.84 |
| 80880W106 | A6196 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6197 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6197 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6193 | USD | 61.0000 | L | $7.84 |
| 80880W106 | A6193 | USD | 1,743.0000 | L | $7.84 |
| 80880W106 | A6198 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6198 | USD | 187.0000 | L | $7.84 |
| 80880W106 | A6200 | USD | 18.0000 | L | $7.84 |
| 80880W106 | A6200 | USD | 517.0000 | L | $7.84 |
| 80880W106 | A6201 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6201 | USD | 69.0000 | L | $7.84 |
| 80880W106 | A6199 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A6199 | USD | 443.0000 | L | $7.84 |
| 80880W106 | A6203 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6204 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6204 | USD | 105.0000 | L | $7.84 |
| 80880W106 | A6202 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6202 | USD | 67.0000 | L | $7.84 |
| 80880W106 | A6209 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A6209 | USD | 381.0000 | L | $7.84 |
| 80880W106 | A6210 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6210 | USD | 399.0000 | L | $7.84 |
| 80880W106 | A6211 | USD | 11.0000 | L | $7.84 |
| 80880W106 | A6205 | USD | 1.0000 | L | $7.84 |

| 80880W106 | A6205 | USD | 20.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6206 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6206 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A6207 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6207 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6208 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6208 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6212 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6212 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6214 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6214 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6215 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6215 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6216 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6217 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6217 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A6219 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A6219 | USD | 480.0000 | L | $7.84 |
| 80880W106 | A6220 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6221 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6221 | USD | 22.0000 | L | $7.84 |
| 80880W106 | A6222 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6222 | USD | 684.0000 | L | $7.84 |
| 80880W106 | A6224 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6224 | USD | 97.0000 | L | $7.84 |
| 80880W106 | A6225 | USD | 282.0000 | L | $7.84 |
| 80880W106 | A6225 | USD | 8,080.0000 | L | $7.84 |
| 80880W106 | A6223 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A6223 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A6226 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6226 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A6227 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6228 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6229 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6230 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6231 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A6231 | USD | 370.0000 | L | $7.84 |
| 80880W106 | A6232 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6233 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6234 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6235 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A6235 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A6236 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6237 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6237 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6238 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6239 | USD | 2.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A6239 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A6240 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6241 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6241 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6242 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6244 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6244 | USD | 76.0000 | L | $7.84 |
| 80880W106 | A6243 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6245 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6245 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A6246 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6246 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A6247 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6248 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6248 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A6249 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A6250 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A6250 | USD | 1,277.0000 | L | $7.84 |
| 80880W106 | A6251 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6252 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6253 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6253 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6255 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6255 | USD | 26.0000 | L | $7.84 |
| 80880W106 | A6256 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6256 | USD | 286.0000 | L | $7.84 |
| 80880W106 | A6257 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6218 | USD | 48.0000 | L | $7.84 |
| 80880W106 | A6218 | USD | 1,362.0000 | L | $7.84 |
| 80880W106 | A6258 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6258 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6259 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6260 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6260 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6261 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6262 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6263 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6264 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6266 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5968 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5968 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5962 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5962 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A5963 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A5964 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5965 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5965 | USD | 54.0000 | L | $7.84 |

| | | | | | |
|---|---|---|---|---|---|
| 80880W106 | A5966 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5966 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5967 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5967 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A5983 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5984 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5985 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A5985 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A5969 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5969 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A5970 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5971 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5971 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5972 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A5972 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5973 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5973 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5974 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5974 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5975 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5975 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5976 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A5976 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5977 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A5977 | USD | 545.0000 | L | $7.84 |
| 80880W106 | A5978 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A5978 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A5979 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5979 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A5980 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5980 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A5981 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5982 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5982 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5998 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5998 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A5999 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A5999 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A6000 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6000 | USD | 1,939.0000 | L | $7.84 |
| 80880W106 | A6001 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6001 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6003 | USD | 59.0000 | L | $7.84 |
| 80880W106 | A6003 | USD | 1,703.0000 | L | $7.84 |
| 80880W106 | A6002 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6002 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6004 | USD | 7.0000 | L | $7.84 |

| 80880W106 | A6004 | USD | 204.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6005 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6005 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A5986 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5986 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5987 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5988 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A5989 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5989 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5990 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A5990 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A5991 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5993 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5993 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5994 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A5992 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A5992 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A5995 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A5995 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A5996 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5996 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A5997 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A5997 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6014 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6014 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A6015 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6015 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6016 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6016 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A6018 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6018 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6017 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6019 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6019 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A6021 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6021 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6022 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6022 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6020 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6020 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A6023 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6025 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6025 | USD | 20.0000 | L | $7.84 |
| 80880W106 | A6024 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6026 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6026 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6027 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A6027 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6028 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6028 | USD | 44.0000 | L | $7.84 |
| 80880W106 | A6029 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6029 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6030 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6031 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6031 | USD | 197.0000 | L | $7.84 |
| 80880W106 | A6032 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6033 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6033 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6034 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6034 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A6035 | USD | 8.0000 | L | $7.84 |
| 80880W106 | A6035 | USD | 240.0000 | L | $7.84 |
| 80880W106 | A6036 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6038 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6038 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6037 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6037 | USD | 54.0000 | L | $7.84 |
| 80880W106 | A6040 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6040 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6039 | USD | 96.0000 | L | $7.84 |
| 80880W106 | A6039 | USD | 2,738.0000 | L | $7.84 |
| 80880W106 | A6041 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6041 | USD | 34.0000 | L | $7.84 |
| 80880W106 | A6043 | USD | 203.0000 | L | $7.84 |
| 80880W106 | A6043 | USD | 5,823.0000 | L | $7.84 |
| 80880W106 | A6042 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6042 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A6044 | USD | 40.0000 | L | $7.84 |
| 80880W106 | A6044 | USD | 1,135.0000 | L | $7.84 |
| 80880W106 | A6045 | USD | 66.0000 | L | $7.84 |
| 80880W106 | A6045 | USD | 1,881.0000 | L | $7.84 |
| 80880W106 | A6046 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A6046 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A6047 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6048 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6048 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6049 | USD | 38.0000 | L | $7.84 |
| 80880W106 | A6049 | USD | 1,090.0000 | L | $7.84 |
| 80880W106 | A6050 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6051 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6051 | USD | 82.0000 | L | $7.84 |
| 80880W106 | A6052 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6052 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6053 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A6053 | USD | 136.0000 | L | $7.84 |
|-----------|-------|-----|----------|---|-------|
| 80880W106 | A6054 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6055 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6055 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6057 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6057 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6056 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6058 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6059 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6061 | USD | 33.0000 | L | $7.84 |
| 80880W106 | A6061 | USD | 954.0000 | L | $7.84 |
| 80880W106 | A6060 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6060 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6062 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6063 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6064 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6065 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6067 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6066 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A6066 | USD | 448.0000 | L | $7.84 |
| 80880W106 | A6068 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A6068 | USD | 163.0000 | L | $7.84 |
| 80880W106 | A6069 | USD | 352.0000 | L | $7.84 |
| 80880W106 | A6069 | USD | 10,098.0000 | L | $7.84 |
| 80880W106 | A6070 | USD | 52.0000 | L | $7.84 |
| 80880W106 | A6070 | USD | 1,479.0000 | L | $7.84 |
| 80880W106 | A6071 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6071 | USD | 88.0000 | L | $7.84 |
| 80880W106 | A6072 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A6072 | USD | 817.0000 | L | $7.84 |
| 80880W106 | A6073 | USD | 45.0000 | L | $7.84 |
| 80880W106 | A6073 | USD | 1,294.0000 | L | $7.84 |
| 80880W106 | A6074 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6074 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A6075 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6075 | USD | 21.0000 | L | $7.84 |
| 80880W106 | A6076 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A6076 | USD | 381.0000 | L | $7.84 |
| 80880W106 | A6077 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6077 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A6078 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6078 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A6079 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6080 | USD | 12.0000 | L | $7.84 |
| 80880W106 | A6080 | USD | 340.0000 | L | $7.84 |
| 80880W106 | A6006 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6007 | USD | 2.0000 | L | $7.84 |

| 80880W106 | A6007 | USD | 68.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6008 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6008 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6009 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6009 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6010 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6011 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6012 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6012 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6013 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6013 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6102 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6103 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6104 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6104 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A6082 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6082 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A6083 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6083 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6084 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6084 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A6085 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6085 | USD | 204.0000 | L | $7.84 |
| 80880W106 | A6086 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6086 | USD | 272.0000 | L | $7.84 |
| 80880W106 | A6087 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6087 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6088 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6088 | USD | 47.0000 | L | $7.84 |
| 80880W106 | A6089 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6089 | USD | 15.0000 | L | $7.84 |
| 80880W106 | A6090 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6090 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6091 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6092 | USD | 285.0000 | L | $7.84 |
| 80880W106 | A6092 | USD | 8,175.0000 | L | $7.84 |
| 80880W106 | A6093 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6093 | USD | 128.0000 | L | $7.84 |
| 80880W106 | A6094 | USD | 13.0000 | L | $7.84 |
| 80880W106 | A6094 | USD | 357.0000 | L | $7.84 |
| 80880W106 | A6095 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A6095 | USD | 555.0000 | L | $7.84 |
| 80880W106 | A6096 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6096 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A6097 | USD | 7.0000 | L | $7.84 |
| 80880W106 | A6097 | USD | 189.0000 | L | $7.84 |
| 80880W106 | A6098 | USD | 5.0000 | L | $7.84 |

| 80880W106 | A6098 | USD | 136.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6099 | USD | 6.0000 | L | $7.84 |
| 80880W106 | A6099 | USD | 177.0000 | L | $7.84 |
| 80880W106 | A6100 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6100 | USD | 113.0000 | L | $7.84 |
| 80880W106 | A6101 | USD | 95.0000 | L | $7.84 |
| 80880W106 | A6101 | USD | 2,725.0000 | L | $7.84 |
| 80880W106 | A6127 | USD | 10.0000 | L | $7.84 |
| 80880W106 | A6128 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6105 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6105 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A6106 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6106 | USD | 90.0000 | L | $7.84 |
| 80880W106 | A6107 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6107 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A6108 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6108 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6109 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6109 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6110 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6110 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6111 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6111 | USD | 409.0000 | L | $7.84 |
| 80880W106 | A6112 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6112 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6113 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6113 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6114 | USD | 3.0000 | L | $7.84 |
| 80880W106 | A6114 | USD | 81.0000 | L | $7.84 |
| 80880W106 | A6115 | USD | 1,185.0000 | L | $7.84 |
| 80880W106 | A6116 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6117 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6117 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6118 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6118 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6119 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6120 | USD | 24.0000 | L | $7.84 |
| 80880W106 | A6120 | USD | 681.0000 | L | $7.84 |
| 80880W106 | A6121 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6121 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6122 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6122 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6123 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6123 | USD | 16.0000 | L | $7.84 |
| 80880W106 | A6124 | USD | 17.0000 | L | $7.84 |
| 80880W106 | A6124 | USD | 476.0000 | L | $7.84 |
| 80880W106 | A6125 | USD | 3.0000 | L | $7.84 |

| 80880W106 | A6125 | USD | 95.0000 | L | $7.84 |
|---|---|---|---|---|---|
| 80880W106 | A6126 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6126 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6137 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6137 | USD | 30.0000 | L | $7.84 |
| 80880W106 | A6129 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6129 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6130 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6130 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6131 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6131 | USD | 53.0000 | L | $7.84 |
| 80880W106 | A6132 | USD | 14.0000 | L | $7.84 |
| 80880W106 | A6133 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6133 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6134 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6134 | USD | 19.0000 | L | $7.84 |
| 80880W106 | A6135 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6135 | USD | 150.0000 | L | $7.84 |
| 80880W106 | A6136 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6136 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A6141 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6141 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6142 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6142 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6138 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6138 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6139 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6139 | USD | 146.0000 | L | $7.84 |
| 80880W106 | A6140 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6145 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6145 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6146 | USD | 5.0000 | L | $7.84 |
| 80880W106 | A6146 | USD | 136.0000 | L | $7.84 |
| 80880W106 | A6147 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6147 | USD | 41.0000 | L | $7.84 |
| 80880W106 | A6148 | USD | 2.0000 | L | $7.84 |
| 80880W106 | A6148 | USD | 68.0000 | L | $7.84 |
| 80880W106 | A6149 | USD | 29.0000 | L | $7.84 |
| 80880W106 | A6149 | USD | 831.0000 | L | $7.84 |
| 80880W106 | A6143 | USD | 1.0000 | L | $7.84 |
| 80880W106 | A6143 | USD | 27.0000 | L | $7.84 |
| 80880W106 | A6144 | USD | 4.0000 | L | $7.84 |
| 80880W106 | A6144 | USD | 108.0000 | L | $7.84 |
| 80880W106 | A6150 | USD | 25.0000 | L | $7.84 |
| 80880W106 | A6150 | USD | 708.0000 | L | $7.84 |