**<u>Exhibit C</u>**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |
|---|---|
| | § **Chapter 11** |
| **In re:** | § |
| | § |
| **SORRENTO THERAPEUTICS, INC., _et al._[1]** | § **Case No. 23-90085 (DRJ)** |
| | § |
| **Debtors.** | § **(Jointly Administered)** |
| | § |

### CERTIFICATION OF ROGER KLION PURSUANT TO MAY 12, 2023 BROKER ORDER

Pursuant to the _Order Compelling Brokerage Firms' Compliance with Various Regulatory Requirements_ [Dkt. No. 609] (the "Order")[2] entered in the above-captioned Chapter 11 bankruptcy case, the undersigned as authorized signatory of J.P. Morgan Securities LLC hereby certifies that, to the best of undersigned's knowledge based upon a reasonable records search, as of the date specified below:

> J.P. Morgan Securities LLC has processed the entitlement on its books and records for all Dividended Scilex Stock to its customers' accounts.

> Pursuant to the Order, attached hereto is a report detailing as to each customer account,[3] on an anonymous basis, the number of shares of Dividended Scilex Stock processed, and the quoted price of such stock as of the close of markets on May 30, 2023.[4]

Executed under penalty of perjury, this ____2nd____ day of ____June____, 2023.

By: _Roger J. Klion_

Printed Name: Roger Klion

Title:   Managing Director
         Operations Executive

Address: 575 Washington Blvd, Floor 06
         Jersey City, NJ, 07310-1616

---

[1] The Debtor entities in these chapter 11 cases, along with the last four digits of each Debtor entity's federal tax identification number, are: Sorrento Therapeutics, Inc. (4842) and Scintilla Pharmaceuticals, Inc. (7956). The Debtors' service address is: 4955 Directors Place, San Diego, CA 92121.

[2] Capitalized words used but not otherwise defined shall have the meanings ascribed to such terms in the Order.

[3] Please note that the report attached hereto includes customer accounts of J.P. Morgan Securities LLC as well as J.P. Morgan Securities plc. Negative share quantities reflected therein are the result of short positions of Sorrento Therapeutics, Inc. as of the January 9, 2023 Record Date for the dividend issuance.

[4] Please note that JPMorgan has not obtained a price for the "Dividended Scilex Stock" because it continues to be restricted and untradeable. Solely for the purpose of complying with this Order, J.P. Morgan Securities LLC is using the Scilex unrestricted common stock price as a reference point.

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1 | 36 | 6.07 |
| ACCT_C2 | 423 | 6.07 |
| ACCT_C3 | 1,692 | 6.07 |
| ACCT_C4 | 14 | 6.07 |
| ACCT_C5 | 27,474 | 6.07 |
| ACCT_C6 | 40 | 6.07 |
| ACCT_C7 | (339) | 6.07 |
| ACCT_C8 | 2,405 | 6.07 |
| ACCT_C9 | (7,839) | 6.07 |
| ACCT_C10 | 24 | 6.07 |
| ACCT_C11 | 4,201 | 6.07 |
| ACCT_C12 | 6,534 | 6.07 |
| ACCT_C13 | 4,579 | 6.07 |
| ACCT_C14 | (18,873) | 6.07 |
| ACCT_C15 | (68) | 6.07 |
| ACCT_C16 | (2,744) | 6.07 |
| ACCT_C17 | (15,535) | 6.07 |
| ACCT_C18 | (891) | 6.07 |
| ACCT_C19 | (11,439) | 6.07 |
| ACCT_C20 | (12,815) | 6.07 |
| ACCT_C21 | 14 | 6.07 |
| ACCT_C22 | (199,238) | 6.07 |
| ACCT_C23 | (847) | 6.07 |
| ACCT_C24 | (11,937) | 6.07 |
| ACCT_C25 | 178 | 6.07 |
| ACCT_C26 | (1,837) | 6.07 |
| ACCT_C27 | (50,750) | 6.07 |
| ACCT_C28 | 10,381 | 6.07 |
| ACCT_C29 | 1,832 | 6.07 |
| ACCT_C30 | (1,144) | 6.07 |
| ACCT_C31 | (139) | 6.07 |
| ACCT_C31 | (6,004) | 6.07 |
| ACCT_C32 | (225) | 6.07 |
| ACCT_C33 | (239) | 6.07 |
| ACCT_C34 | 28 | 6.07 |
| ACCT_C35 | (95,255) | 6.07 |
| ACCT_C36 | (78,848) | 6.07 |
| ACCT_C37 | (63,193) | 6.07 |
| ACCT_C38 | 77,091 | 6.07 |
| ACCT_C39 | 8,498 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C40 | (503,896) | 6.07 |
| ACCT_C41 | 98 | 6.07 |
| ACCT_C42 | (1,216) | 6.07 |
| ACCT_C43 | (27,066) | 6.07 |
| ACCT_C44 | (70,506) | 6.07 |
| ACCT_C45 | (6,994) | 6.07 |
| ACCT_C46 | (35,391) | 6.07 |
| ACCT_C47 | (690) | 6.07 |
| ACCT_C48 | 179 | 6.07 |
| ACCT_C49 | (5,363) | 6.07 |
| ACCT_C50 | (239) | 6.07 |
| ACCT_C51 | (7,473) | 6.07 |
| ACCT_C52 | (116,562) | 6.07 |
| ACCT_C53 | (12,112) | 6.07 |
| ACCT_C54 | (48) | 6.07 |
| ACCT_C55 | (4,329) | 6.07 |
| ACCT_C56 | (41,221) | 6.07 |
| ACCT_C57 | (98) | 6.07 |
| ACCT_C58 | (7,459) | 6.07 |
| ACCT_C59 | (179,542) | 6.07 |
| ACCT_C60 | 140 | 6.07 |
| ACCT_C61 | (10,086) | 6.07 |
| ACCT_C62 | 313,841 | 6.07 |
| ACCT_C63 | (2,341) | 6.07 |
| ACCT_C64 | (219) | 6.07 |
| ACCT_C65 | (13,663) | 6.07 |
| ACCT_C66 | (13,638) | 6.07 |
| ACCT_C67 | (2,636) | 6.07 |
| ACCT_C68 | 98 | 6.07 |
| ACCT_C69 | 1,410 | 6.07 |
| ACCT_C70 | 141 | 6.07 |
| ACCT_C71 | 13 | 6.07 |
| ACCT_C72 | 13 | 6.07 |
| ACCT_C73 | 13 | 6.07 |
| ACCT_C74 | 14 | 6.07 |
| ACCT_C75 | 4 | 6.07 |
| ACCT_C76 | 49 | 6.07 |
| ACCT_C77 | 705 | 6.07 |
| ACCT_C78 | 14 | 6.07 |
| ACCT_C79 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C80 | 14 | 6.07 |
| ACCT_C81 | 40 | 6.07 |
| ACCT_C82 | 14 | 6.07 |
| ACCT_C83 | 141 | 6.07 |
| ACCT_C84 | 70 | 6.07 |
| ACCT_C85 | 1,410 | 6.07 |
| ACCT_C86 | 28,202 | 6.07 |
| ACCT_C87 | 14 | 6.07 |
| ACCT_C88 | (8,758) | 6.07 |
| ACCT_C89 | (5,616) | 6.07 |
| ACCT_C90 | (15,482) | 6.07 |
| ACCT_C91 | (61,845) | 6.07 |
| ACCT_C92 | (257) | 6.07 |
| ACCT_C93 | (1,077) | 6.07 |
| ACCT_C94 | (30,572) | 6.07 |
| ACCT_C95 | 747 | 6.07 |
| ACCT_C96 | (16,685) | 6.07 |
| ACCT_C97 | (14,055) | 6.07 |
| ACCT_C98 | (204) | 6.07 |
| ACCT_C99 | (79,151) | 6.07 |
| ACCT_C100 | (34) | 6.07 |
| ACCT_C101 | 141 | 6.07 |
| ACCT_C102 | 226 | 6.07 |
| ACCT_C103 | 141 | 6.07 |
| ACCT_C104 | 141 | 6.07 |
| ACCT_C105 | 5 | 6.07 |
| ACCT_C106 | 95 | 6.07 |
| ACCT_C107 | 1 | 6.07 |
| ACCT_C108 | 70 | 6.07 |
| ACCT_C109 | 28 | 6.07 |
| ACCT_C110 | 282 | 6.07 |
| ACCT_C111 | 36 | 6.07 |
| ACCT_C112 | 42 | 6.07 |
| ACCT_C113 | 42 | 6.07 |
| ACCT_C114 | 70 | 6.07 |
| ACCT_C115 | 14 | 6.07 |
| ACCT_C116 | 282 | 6.07 |
| ACCT_C117 | 70 | 6.07 |
| ACCT_C118 | 282 | 6.07 |
| ACCT_C119 | 84 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C120 | 282 | 6.07 |
| ACCT_C121 | 70 | 6.07 |
| ACCT_C122 | 78 | 6.07 |
| ACCT_C123 | 102 | 6.07 |
| ACCT_C124 | 23 | 6.07 |
| ACCT_C125 | 141 | 6.07 |
| ACCT_C126 | 21 | 6.07 |
| ACCT_C127 | 11 | 6.07 |
| ACCT_C128 | 423 | 6.07 |
| ACCT_C129 | 141 | 6.07 |
| ACCT_C130 | 14 | 6.07 |
| ACCT_C131 | 9,870 | 6.07 |
| ACCT_C132 | 10 | 6.07 |
| ACCT_C133 | 282 | 6.07 |
| ACCT_C134 | 56 | 6.07 |
| ACCT_C135 | 4 | 6.07 |
| ACCT_C136 | 42 | 6.07 |
| ACCT_C137 | 12 | 6.07 |
| ACCT_C138 | 105 | 6.07 |
| ACCT_C139 | 705 | 6.07 |
| ACCT_C140 | 141 | 6.07 |
| ACCT_C141 | 42 | 6.07 |
| ACCT_C142 | 28 | 6.07 |
| ACCT_C143 | 14 | 6.07 |
| ACCT_C144 | 32 | 6.07 |
| ACCT_C145 | 70 | 6.07 |
| ACCT_C146 | 141 | 6.07 |
| ACCT_C147 | 1 | 6.07 |
| ACCT_C148 | 10 | 6.07 |
| ACCT_C149 | 21 | 6.07 |
| ACCT_C150 | 17 | 6.07 |
| ACCT_C151 | 7 | 6.07 |
| ACCT_C152 | 705 | 6.07 |
| ACCT_C153 | 28 | 6.07 |
| ACCT_C154 | 282 | 6.07 |
| ACCT_C155 | 35 | 6.07 |
| ACCT_C156 | 265 | 6.07 |
| ACCT_C156 | 1 | 6.07 |
| ACCT_C157 | 141 | 6.07 |
| ACCT_C158 | 105 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---------|-------------------------|---------------------|
| ACCT_C159 | 70 | 6.07 |
| ACCT_C160 | 14 | 6.07 |
| ACCT_C161 | 705 | 6.07 |
| ACCT_C162 | 112 | 6.07 |
| ACCT_C163 | 282 | 6.07 |
| ACCT_C164 | 105 | 6.07 |
| ACCT_C165 | 76 | 6.07 |
| ACCT_C166 | 3 | 6.07 |
| ACCT_C167 | 35 | 6.07 |
| ACCT_C168 | 14 | 6.07 |
| ACCT_C169 | 1 | 6.07 |
| ACCT_C170 | 282 | 6.07 |
| ACCT_C171 | 283 | 6.07 |
| ACCT_C172 | 31 | 6.07 |
| ACCT_C173 | 1,974 | 6.07 |
| ACCT_C174 | 16 | 6.07 |
| ACCT_C175 | 84 | 6.07 |
| ACCT_C176 | 70 | 6.07 |
| ACCT_C177 | 28 | 6.07 |
| ACCT_C178 | 1,410 | 6.07 |
| ACCT_C179 | 141 | 6.07 |
| ACCT_C180 | 21 | 6.07 |
| ACCT_C181 | 35 | 6.07 |
| ACCT_C182 | 14 | 6.07 |
| ACCT_C183 | 141 | 6.07 |
| ACCT_C184 | 5 | 6.07 |
| ACCT_C185 | 15 | 6.07 |
| ACCT_C186 | 49 | 6.07 |
| ACCT_C187 | 14 | 6.07 |
| ACCT_C188 | 14 | 6.07 |
| ACCT_C189 | 141 | 6.07 |
| ACCT_C190 | 7 | 6.07 |
| ACCT_C191 | 28 | 6.07 |
| ACCT_C192 | 28 | 6.07 |
| ACCT_C193 | 84 | 6.07 |
| ACCT_C194 | 246 | 6.07 |
| ACCT_C195 | 14 | 6.07 |
| ACCT_C196 | 70 | 6.07 |
| ACCT_C197 | 11 | 6.07 |
| ACCT_C198 | 59 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C199 | 2,933 | 6.07 |
| ACCT_C200 | 14 | 6.07 |
| ACCT_C201 | 14 | 6.07 |
| ACCT_C202 | 27 | 6.07 |
| ACCT_C203 | 1,410 | 6.07 |
| ACCT_C204 | 285 | 6.07 |
| ACCT_C205 | 14 | 6.07 |
| ACCT_C206 | 70 | 6.07 |
| ACCT_C207 | 4,639 | 6.07 |
| ACCT_C208 | 32 | 6.07 |
| ACCT_C209 | 1,551 | 6.07 |
| ACCT_C210 | 141 | 6.07 |
| ACCT_C211 | 2 | 6.07 |
| ACCT_C212 | 564 | 6.07 |
| ACCT_C213 | 705 | 6.07 |
| ACCT_C214 | 3 | 6.07 |
| ACCT_C215 | 47 | 6.07 |
| ACCT_C216 | 14 | 6.07 |
| ACCT_C217 | 42 | 6.07 |
| ACCT_C218 | 141 | 6.07 |
| ACCT_C219 | 5 | 6.07 |
| ACCT_C220 | 5 | 6.07 |
| ACCT_C221 | 14 | 6.07 |
| ACCT_C222 | 2 | 6.07 |
| ACCT_C223 | 1,723 | 6.07 |
| ACCT_C224 | 705 | 6.07 |
| ACCT_C225 | 2,679 | 6.07 |
| ACCT_C226 | 28 | 6.07 |
| ACCT_C227 | 14 | 6.07 |
| ACCT_C228 | 78 | 6.07 |
| ACCT_C229 | 705 | 6.07 |
| ACCT_C230 | 634 | 6.07 |
| ACCT_C231 | 2 | 6.07 |
| ACCT_C232 | 35 | 6.07 |
| ACCT_C233 | 42 | 6.07 |
| ACCT_C234 | 9 | 6.07 |
| ACCT_C235 | 28 | 6.07 |
| ACCT_C236 | 14 | 6.07 |
| ACCT_C237 | 1 | 6.07 |
| ACCT_C238 | 28 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---------|--------------------------|----------------------|
| ACCT_C239 | 11 | 6.07 |
| ACCT_C240 | 84 | 6.07 |
| ACCT_C241 | 211 | 6.07 |
| ACCT_C242 | 1,269 | 6.07 |
| ACCT_C243 | 14 | 6.07 |
| ACCT_C244 | 1,144 | 6.07 |
| ACCT_C245 | 28 | 6.07 |
| ACCT_C246 | 352 | 6.07 |
| ACCT_C247 | 31 | 6.07 |
| ACCT_C248 | 35 | 6.07 |
| ACCT_C249 | 70 | 6.07 |
| ACCT_C250 | 32 | 6.07 |
| ACCT_C251 | 191 | 6.07 |
| ACCT_C252 | 5 | 6.07 |
| ACCT_C253 | 70 | 6.07 |
| ACCT_C254 | 11 | 6.07 |
| ACCT_C255 | 28 | 6.07 |
| ACCT_C256 | 60 | 6.07 |
| ACCT_C257 | 141 | 6.07 |
| ACCT_C258 | 141 | 6.07 |
| ACCT_C259 | 141 | 6.07 |
| ACCT_C260 | 149 | 6.07 |
| ACCT_C261 | 14 | 6.07 |
| ACCT_C262 | 5 | 6.07 |
| ACCT_C263 | 2,397 | 6.07 |
| ACCT_C264 | 42 | 6.07 |
| ACCT_C265 | 141 | 6.07 |
| ACCT_C266 | 16 | 6.07 |
| ACCT_C267 | 22 | 6.07 |
| ACCT_C268 | 167 | 6.07 |
| ACCT_C269 | 30 | 6.07 |
| ACCT_C270 | 33 | 6.07 |
| ACCT_C271 | 47 | 6.07 |
| ACCT_C272 | 28 | 6.07 |
| ACCT_C273 | 72 | 6.07 |
| ACCT_C274 | 14 | 6.07 |
| ACCT_C275 | 4 | 6.07 |
| ACCT_C276 | 1,410 | 6.07 |
| ACCT_C277 | 14 | 6.07 |
| ACCT_C278 | 141 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C279 | 14 | 6.07 |
| ACCT_C280 | 28 | 6.07 |
| ACCT_C281 | 8 | 6.07 |
| ACCT_C282 | 3 | 6.07 |
| ACCT_C283 | 1 | 6.07 |
| ACCT_C284 | 141 | 6.07 |
| ACCT_C285 | 98 | 6.07 |
| ACCT_C286 | 7 | 6.07 |
| ACCT_C287 | 70 | 6.07 |
| ACCT_C288 | 4 | 6.07 |
| ACCT_C289 | 14 | 6.07 |
| ACCT_C290 | 2 | 6.07 |
| ACCT_C291 | 2 | 6.07 |
| ACCT_C292 | 1,410 | 6.07 |
| ACCT_C293 | 14 | 6.07 |
| ACCT_C294 | 211 | 6.07 |
| ACCT_C295 | 49 | 6.07 |
| ACCT_C296 | 9 | 6.07 |
| ACCT_C297 | 1 | 6.07 |
| ACCT_C298 | 35 | 6.07 |
| ACCT_C299 | 70 | 6.07 |
| ACCT_C300 | 2 | 6.07 |
| ACCT_C301 | 7 | 6.07 |
| ACCT_C302 | 282 | 6.07 |
| ACCT_C303 | 7 | 6.07 |
| ACCT_C304 | 125 | 6.07 |
| ACCT_C305 | 70 | 6.07 |
| ACCT_C306 | 3 | 6.07 |
| ACCT_C307 | 42 | 6.07 |
| ACCT_C308 | 141 | 6.07 |
| ACCT_C309 | 211 | 6.07 |
| ACCT_C310 | 2 | 6.07 |
| ACCT_C311 | 2 | 6.07 |
| ACCT_C312 | 56 | 6.07 |
| ACCT_C313 | 28 | 6.07 |
| ACCT_C314 | 7 | 6.07 |
| ACCT_C315 | 35 | 6.07 |
| ACCT_C316 | 14 | 6.07 |
| ACCT_C317 | 7 | 6.07 |
| ACCT_C318 | 14 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C319 | 8 | 6.07 |
| ACCT_C320 | 28 | 6.07 |
| ACCT_C321 | 1 | 6.07 |
| ACCT_C322 | 70 | 6.07 |
| ACCT_C323 | 4 | 6.07 |
| ACCT_C324 | 267 | 6.07 |
| ACCT_C325 | 56 | 6.07 |
| ACCT_C326 | 7 | 6.07 |
| ACCT_C327 | 1 | 6.07 |
| ACCT_C328 | 2 | 6.07 |
| ACCT_C329 | 2 | 6.07 |
| ACCT_C330 | 3 | 6.07 |
| ACCT_C331 | 1 | 6.07 |
| ACCT_C332 | 25 | 6.07 |
| ACCT_C333 | 236 | 6.07 |
| ACCT_C334 | 28 | 6.07 |
| ACCT_C335 | 18 | 6.07 |
| ACCT_C336 | 352 | 6.07 |
| ACCT_C337 | 54 | 6.07 |
| ACCT_C338 | 2 | 6.07 |
| ACCT_C339 | 28 | 6.07 |
| ACCT_C340 | 634 | 6.07 |
| ACCT_C341 | 2 | 6.07 |
| ACCT_C342 | 282 | 6.07 |
| ACCT_C343 | 28 | 6.07 |
| ACCT_C344 | 141 | 6.07 |
| ACCT_C345 | 14 | 6.07 |
| ACCT_C346 | 2 | 6.07 |
| ACCT_C347 | 28 | 6.07 |
| ACCT_C348 | 70 | 6.07 |
| ACCT_C349 | 3 | 6.07 |
| ACCT_C350 | 239 | 6.07 |
| ACCT_C351 | 141 | 6.07 |
| ACCT_C352 | 70 | 6.07 |
| ACCT_C353 | 56 | 6.07 |
| ACCT_C354 | 24 | 6.07 |
| ACCT_C355 | 1,128 | 6.07 |
| ACCT_C356 | 197 | 6.07 |
| ACCT_C357 | 705 | 6.07 |
| ACCT_C358 | 1,202 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C359 | 2 | 6.07 |
| ACCT_C360 | 70 | 6.07 |
| ACCT_C361 | 7 | 6.07 |
| ACCT_C362 | 90 | 6.07 |
| ACCT_C363 | 35 | 6.07 |
| ACCT_C364 | 14 | 6.07 |
| ACCT_C365 | 9 | 6.07 |
| ACCT_C366 | 5 | 6.07 |
| ACCT_C367 | 784 | 6.07 |
| ACCT_C368 | 148 | 6.07 |
| ACCT_C369 | 67 | 6.07 |
| ACCT_C370 | 87 | 6.07 |
| ACCT_C371 | 1 | 6.07 |
| ACCT_C372 | 171 | 6.07 |
| ACCT_C373 | 1,269 | 6.07 |
| ACCT_C374 | 1 | 6.07 |
| ACCT_C375 | 14 | 6.07 |
| ACCT_C376 | 909 | 6.07 |
| ACCT_C377 | 2 | 6.07 |
| ACCT_C378 | 261 | 6.07 |
| ACCT_C379 | 5 | 6.07 |
| ACCT_C380 | 28 | 6.07 |
| ACCT_C381 | 49 | 6.07 |
| ACCT_C382 | 4 | 6.07 |
| ACCT_C383 | 6 | 6.07 |
| ACCT_C384 | 3 | 6.07 |
| ACCT_C385 | 511 | 6.07 |
| ACCT_C386 | 34 | 6.07 |
| ACCT_C387 | 26 | 6.07 |
| ACCT_C388 | 14 | 6.07 |
| ACCT_C389 | 141 | 6.07 |
| ACCT_C390 | 9 | 6.07 |
| ACCT_C391 | 365 | 6.07 |
| ACCT_C392 | 30 | 6.07 |
| ACCT_C393 | 282 | 6.07 |
| ACCT_C394 | 742 | 6.07 |
| ACCT_C395 | 1 | 6.07 |
| ACCT_C396 | 70 | 6.07 |
| ACCT_C397 | 119 | 6.07 |
| ACCT_C398 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C399 | 169 | 6.07 |
| ACCT_C400 | 84 | 6.07 |
| ACCT_C401 | 141 | 6.07 |
| ACCT_C402 | 564 | 6.07 |
| ACCT_C403 | 141 | 6.07 |
| ACCT_C404 | 384 | 6.07 |
| ACCT_C405 | 28 | 6.07 |
| ACCT_C406 | 70 | 6.07 |
| ACCT_C407 | 2 | 6.07 |
| ACCT_C408 | 239 | 6.07 |
| ACCT_C409 | 9 | 6.07 |
| ACCT_C410 | 282 | 6.07 |
| ACCT_C411 | 817 | 6.07 |
| ACCT_C412 | 35 | 6.07 |
| ACCT_C413 | 14 | 6.07 |
| ACCT_C414 | 1,692 | 6.07 |
| ACCT_C415 | 282 | 6.07 |
| ACCT_C416 | 204 | 6.07 |
| ACCT_C417 | 42 | 6.07 |
| ACCT_C418 | 28 | 6.07 |
| ACCT_C419 | 14 | 6.07 |
| ACCT_C420 | 423 | 6.07 |
| ACCT_C421 | 10 | 6.07 |
| ACCT_C422 | 1 | 6.07 |
| ACCT_C423 | 4 | 6.07 |
| ACCT_C424 | 141 | 6.07 |
| ACCT_C425 | 9 | 6.07 |
| ACCT_C426 | 1 | 6.07 |
| ACCT_C427 | 889 | 6.07 |
| ACCT_C428 | 48 | 6.07 |
| ACCT_C429 | 141 | 6.07 |
| ACCT_C430 | 747 | 6.07 |
| ACCT_C431 | 705 | 6.07 |
| ACCT_C432 | 282 | 6.07 |
| ACCT_C433 | 9 | 6.07 |
| ACCT_C434 | 3 | 6.07 |
| ACCT_C435 | 14 | 6.07 |
| ACCT_C436 | 2 | 6.07 |
| ACCT_C437 | 3 | 6.07 |
| ACCT_C438 | 38 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C439 | 66 | 6.07 |
| ACCT_C440 | 21 | 6.07 |
| ACCT_C441 | 105 | 6.07 |
| ACCT_C442 | 5 | 6.07 |
| ACCT_C443 | 126 | 6.07 |
| ACCT_C444 | 228 | 6.07 |
| ACCT_C445 | 24 | 6.07 |
| ACCT_C446 | 1 | 6.07 |
| ACCT_C447 | 23 | 6.07 |
| ACCT_C448 | 1 | 6.07 |
| ACCT_C449 | 564 | 6.07 |
| ACCT_C450 | 141 | 6.07 |
| ACCT_C451 | 28 | 6.07 |
| ACCT_C452 | 277 | 6.07 |
| ACCT_C453 | 2 | 6.07 |
| ACCT_C454 | 21 | 6.07 |
| ACCT_C455 | 162 | 6.07 |
| ACCT_C456 | 5 | 6.07 |
| ACCT_C457 | 49 | 6.07 |
| ACCT_C458 | 141 | 6.07 |
| ACCT_C459 | 7 | 6.07 |
| ACCT_C460 | 7 | 6.07 |
| ACCT_C461 | 5 | 6.07 |
| ACCT_C462 | 5 | 6.07 |
| ACCT_C463 | 42 | 6.07 |
| ACCT_C464 | 3 | 6.07 |
| ACCT_C465 | 4 | 6.07 |
| ACCT_C466 | 59 | 6.07 |
| ACCT_C467 | 2,373 | 6.07 |
| ACCT_C468 | 1,128 | 6.07 |
| ACCT_C469 | 88 | 6.07 |
| ACCT_C470 | 70 | 6.07 |
| ACCT_C471 | 310 | 6.07 |
| ACCT_C472 | 28 | 6.07 |
| ACCT_C473 | 70 | 6.07 |
| ACCT_C474 | 28 | 6.07 |
| ACCT_C475 | 4 | 6.07 |
| ACCT_C476 | 141 | 6.07 |
| ACCT_C477 | 70 | 6.07 |
| ACCT_C478 | 5 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C479 | 50 | 6.07 |
| ACCT_C480 | 1 | 6.07 |
| ACCT_C481 | 7 | 6.07 |
| ACCT_C482 | 14 | 6.07 |
| ACCT_C483 | 1,833 | 6.07 |
| ACCT_C484 | 1,476 | 6.07 |
| ACCT_C485 | 7 | 6.07 |
| ACCT_C486 | 2 | 6.07 |
| ACCT_C487 | 126 | 6.07 |
| ACCT_C488 | 827 | 6.07 |
| ACCT_C489 | 3 | 6.07 |
| ACCT_C490 | 28 | 6.07 |
| ACCT_C491 | 28 | 6.07 |
| ACCT_C492 | 274 | 6.07 |
| ACCT_C493 | 3 | 6.07 |
| ACCT_C494 | 7 | 6.07 |
| ACCT_C495 | 1 | 6.07 |
| ACCT_C496 | 14 | 6.07 |
| ACCT_C497 | 10 | 6.07 |
| ACCT_C498 | 49 | 6.07 |
| ACCT_C499 | 14 | 6.07 |
| ACCT_C500 | 96 | 6.07 |
| ACCT_C501 | 1,410 | 6.07 |
| ACCT_C502 | 42 | 6.07 |
| ACCT_C503 | 35 | 6.07 |
| ACCT_C504 | 47 | 6.07 |
| ACCT_C505 | 49 | 6.07 |
| ACCT_C506 | 2 | 6.07 |
| ACCT_C507 | 84 | 6.07 |
| ACCT_C508 | 2 | 6.07 |
| ACCT_C509 | 1,729 | 6.07 |
| ACCT_C510 | 705 | 6.07 |
| ACCT_C511 | 127 | 6.07 |
| ACCT_C512 | 56 | 6.07 |
| ACCT_C513 | 1,410 | 6.07 |
| ACCT_C514 | 282 | 6.07 |
| ACCT_C515 | 6 | 6.07 |
| ACCT_C516 | 14 | 6.07 |
| ACCT_C517 | 5 | 6.07 |
| ACCT_C518 | 84 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C519 | 4 | 6.07 |
| ACCT_C520 | 103 | 6.07 |
| ACCT_C521 | 84 | 6.07 |
| ACCT_C522 | 141 | 6.07 |
| ACCT_C523 | 70 | 6.07 |
| ACCT_C524 | 21 | 6.07 |
| ACCT_C525 | 102 | 6.07 |
| ACCT_C526 | 11 | 6.07 |
| ACCT_C527 | 141 | 6.07 |
| ACCT_C528 | 70 | 6.07 |
| ACCT_C529 | 31 | 6.07 |
| ACCT_C530 | 282 | 6.07 |
| ACCT_C531 | 282 | 6.07 |
| ACCT_C532 | 11 | 6.07 |
| ACCT_C533 | 1 | 6.07 |
| ACCT_C534 | 13 | 6.07 |
| ACCT_C535 | 56 | 6.07 |
| ACCT_C536 | 141 | 6.07 |
| ACCT_C537 | 14 | 6.07 |
| ACCT_C538 | 70 | 6.07 |
| ACCT_C539 | 28 | 6.07 |
| ACCT_C540 | 70 | 6.07 |
| ACCT_C541 | 63 | 6.07 |
| ACCT_C542 | 63 | 6.07 |
| ACCT_C543 | 13,396 | 6.07 |
| ACCT_C544 | 65 | 6.07 |
| ACCT_C545 | 43 | 6.07 |
| ACCT_C546 | 119 | 6.07 |
| ACCT_C547 | 141 | 6.07 |
| ACCT_C548 | 70 | 6.07 |
| ACCT_C549 | 987 | 6.07 |
| ACCT_C550 | 15 | 6.07 |
| ACCT_C551 | 70 | 6.07 |
| ACCT_C552 | 1,410 | 6.07 |
| ACCT_C553 | 26 | 6.07 |
| ACCT_C554 | 110 | 6.07 |
| ACCT_C555 | 1,128 | 6.07 |
| ACCT_C556 | 42 | 6.07 |
| ACCT_C557 | 14 | 6.07 |
| ACCT_C558 | 125 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---------|------------------------:|--------------------:|
| ACCT_C559 | 35 | 6.07 |
| ACCT_C560 | 166 | 6.07 |
| ACCT_C561 | 68 | 6.07 |
| ACCT_C562 | 5 | 6.07 |
| ACCT_C563 | 141 | 6.07 |
| ACCT_C564 | 28 | 6.07 |
| ACCT_C565 | 28 | 6.07 |
| ACCT_C566 | 42 | 6.07 |
| ACCT_C567 | 104 | 6.07 |
| ACCT_C568 | 141 | 6.07 |
| ACCT_C569 | 17 | 6.07 |
| ACCT_C570 | 712 | 6.07 |
| ACCT_C571 | 14 | 6.07 |
| ACCT_C572 | 120 | 6.07 |
| ACCT_C573 | 28 | 6.07 |
| ACCT_C574 | 10 | 6.07 |
| ACCT_C575 | 1 | 6.07 |
| ACCT_C576 | 70 | 6.07 |
| ACCT_C577 | 42 | 6.07 |
| ACCT_C578 | 28 | 6.07 |
| ACCT_C579 | 394 | 6.07 |
| ACCT_C580 | 4 | 6.07 |
| ACCT_C581 | 1 | 6.07 |
| ACCT_C582 | 23 | 6.07 |
| ACCT_C583 | 49 | 6.07 |
| ACCT_C584 | 282 | 6.07 |
| ACCT_C585 | 42 | 6.07 |
| ACCT_C586 | 49 | 6.07 |
| ACCT_C587 | 70 | 6.07 |
| ACCT_C588 | 2 | 6.07 |
| ACCT_C589 | 70 | 6.07 |
| ACCT_C590 | 3 | 6.07 |
| ACCT_C591 | 151 | 6.07 |
| ACCT_C592 | 426 | 6.07 |
| ACCT_C593 | 4 | 6.07 |
| ACCT_C594 | 14 | 6.07 |
| ACCT_C595 | 2 | 6.07 |
| ACCT_C596 | 282 | 6.07 |
| ACCT_C597 | 29 | 6.07 |
| ACCT_C598 | 239 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---------|---------------------------|---------------------|
| ACCT_C599 | 1 | 6.07 |
| ACCT_C600 | 5 | 6.07 |
| ACCT_C601 | 29 | 6.07 |
| ACCT_C602 | 42 | 6.07 |
| ACCT_C603 | 14 | 6.07 |
| ACCT_C604 | 4 | 6.07 |
| ACCT_C605 | 115 | 6.07 |
| ACCT_C606 | 352 | 6.07 |
| ACCT_C607 | 21 | 6.07 |
| ACCT_C608 | 3 | 6.07 |
| ACCT_C609 | 7 | 6.07 |
| ACCT_C610 | 28 | 6.07 |
| ACCT_C611 | 3 | 6.07 |
| ACCT_C612 | 1,692 | 6.07 |
| ACCT_C613 | 28 | 6.07 |
| ACCT_C614 | 1,585 | 6.07 |
| ACCT_C615 | 3 | 6.07 |
| ACCT_C616 | 56 | 6.07 |
| ACCT_C617 | 14 | 6.07 |
| ACCT_C618 | 564 | 6.07 |
| ACCT_C619 | 141 | 6.07 |
| ACCT_C620 | 11 | 6.07 |
| ACCT_C621 | 183 | 6.07 |
| ACCT_C622 | 13 | 6.07 |
| ACCT_C623 | 211 | 6.07 |
| ACCT_C624 | 1 | 6.07 |
| ACCT_C625 | 28 | 6.07 |
| ACCT_C626 | 42 | 6.07 |
| ACCT_C627 | 479 | 6.07 |
| ACCT_C628 | 219 | 6.07 |
| ACCT_C629 | 634 | 6.07 |
| ACCT_C630 | 7 | 6.07 |
| ACCT_C631 | 1 | 6.07 |
| ACCT_C632 | 56 | 6.07 |
| ACCT_C633 | 1 | 6.07 |
| ACCT_C634 | 7 | 6.07 |
| ACCT_C635 | 1,692 | 6.07 |
| ACCT_C636 | 14 | 6.07 |
| ACCT_C637 | 10 | 6.07 |
| ACCT_C638 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C639 | 176 | 6.07 |
| ACCT_C640 | 5,083 | 6.07 |
| ACCT_C641 | 70 | 6.07 |
| ACCT_C642 | 4,230 | 6.07 |
| ACCT_C643 | 8 | 6.07 |
| ACCT_C644 | 35 | 6.07 |
| ACCT_C645 | 3 | 6.07 |
| ACCT_C646 | 70 | 6.07 |
| ACCT_C647 | 70 | 6.07 |
| ACCT_C648 | 1,113 | 6.07 |
| ACCT_C649 | 32 | 6.07 |
| ACCT_C650 | 2 | 6.07 |
| ACCT_C651 | 7 | 6.07 |
| ACCT_C652 | 705 | 6.07 |
| ACCT_C653 | 21 | 6.07 |
| ACCT_C654 | 56 | 6.07 |
| ACCT_C655 | 14 | 6.07 |
| ACCT_C656 | 70 | 6.07 |
| ACCT_C657 | 21 | 6.07 |
| ACCT_C658 | 70 | 6.07 |
| ACCT_C659 | 1,621 | 6.07 |
| ACCT_C660 | 84 | 6.07 |
| ACCT_C661 | 42 | 6.07 |
| ACCT_C662 | 211 | 6.07 |
| ACCT_C663 | 56 | 6.07 |
| ACCT_C664 | 2 | 6.07 |
| ACCT_C665 | 14 | 6.07 |
| ACCT_C666 | 141 | 6.07 |
| ACCT_C667 | 4 | 6.07 |
| ACCT_C668 | 232 | 6.07 |
| ACCT_C669 | 5 | 6.07 |
| ACCT_C670 | 282 | 6.07 |
| ACCT_C671 | 56 | 6.07 |
| ACCT_C672 | 211 | 6.07 |
| ACCT_C673 | 229 | 6.07 |
| ACCT_C674 | 197 | 6.07 |
| ACCT_C675 | 10 | 6.07 |
| ACCT_C676 | 8 | 6.07 |
| ACCT_C677 | 5 | 6.07 |
| ACCT_C678 | 141 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C679 | 15 | 6.07 |
| ACCT_C680 | 118 | 6.07 |
| ACCT_C681 | 14 | 6.07 |
| ACCT_C682 | 35 | 6.07 |
| ACCT_C683 | 1 | 6.07 |
| ACCT_C684 | 141 | 6.07 |
| ACCT_C685 | 1 | 6.07 |
| ACCT_C686 | 45 | 6.07 |
| ACCT_C687 | 14 | 6.07 |
| ACCT_C688 | 28 | 6.07 |
| ACCT_C689 | 5 | 6.07 |
| ACCT_C690 | 4 | 6.07 |
| ACCT_C691 | 141 | 6.07 |
| ACCT_C692 | 63 | 6.07 |
| ACCT_C693 | 2,397 | 6.07 |
| ACCT_C694 | 688 | 6.07 |
| ACCT_C695 | 4 | 6.07 |
| ACCT_C696 | 42 | 6.07 |
| ACCT_C697 | 352 | 6.07 |
| ACCT_C698 | 141 | 6.07 |
| ACCT_C699 | 70 | 6.07 |
| ACCT_C700 | 29 | 6.07 |
| ACCT_C701 | 748 | 6.07 |
| ACCT_C702 | 28 | 6.07 |
| ACCT_C703 | 141 | 6.07 |
| ACCT_C704 | 3 | 6.07 |
| ACCT_C705 | 14 | 6.07 |
| ACCT_C706 | 28 | 6.07 |
| ACCT_C707 | 2 | 6.07 |
| ACCT_C708 | 56 | 6.07 |
| ACCT_C709 | 56 | 6.07 |
| ACCT_C710 | 1 | 6.07 |
| ACCT_C711 | 705 | 6.07 |
| ACCT_C712 | 14 | 6.07 |
| ACCT_C713 | 14 | 6.07 |
| ACCT_C714 | 2,115 | 6.07 |
| ACCT_C715 | 2 | 6.07 |
| ACCT_C716 | 50 | 6.07 |
| ACCT_C717 | 1 | 6.07 |
| ACCT_C718 | 195 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C719 | 17,626 | 6.07 |
| ACCT_C720 | 282 | 6.07 |
| ACCT_C721 | 1 | 6.07 |
| ACCT_C722 | 1,436 | 6.07 |
| ACCT_C723 | 70 | 6.07 |
| ACCT_C724 | 3 | 6.07 |
| ACCT_C725 | 52 | 6.07 |
| ACCT_C726 | 35 | 6.07 |
| ACCT_C727 | 98 | 6.07 |
| ACCT_C728 | 3 | 6.07 |
| ACCT_C729 | 56 | 6.07 |
| ACCT_C730 | 141 | 6.07 |
| ACCT_C731 | 1 | 6.07 |
| ACCT_C732 | 4,165 | 6.07 |
| ACCT_C733 | 28 | 6.07 |
| ACCT_C734 | 35 | 6.07 |
| ACCT_C735 | 42 | 6.07 |
| ACCT_C736 | 1 | 6.07 |
| ACCT_C737 | 1,410 | 6.07 |
| ACCT_C738 | 775 | 6.07 |
| ACCT_C739 | 2,045 | 6.07 |
| ACCT_C740 | 141 | 6.07 |
| ACCT_C741 | 7 | 6.07 |
| ACCT_C742 | 1,620 | 6.07 |
| ACCT_C743 | 267 | 6.07 |
| ACCT_C744 | 141 | 6.07 |
| ACCT_C745 | 187 | 6.07 |
| ACCT_C746 | 19 | 6.07 |
| ACCT_C747 | 1,410 | 6.07 |
| ACCT_C748 | 124 | 6.07 |
| ACCT_C749 | 282 | 6.07 |
| ACCT_C750 | 34 | 6.07 |
| ACCT_C751 | 77 | 6.07 |
| ACCT_C752 | 125 | 6.07 |
| ACCT_C753 | 141 | 6.07 |
| ACCT_C754 | 282 | 6.07 |
| ACCT_C755 | 141 | 6.07 |
| ACCT_C756 | 141 | 6.07 |
| ACCT_C757 | 1 | 6.07 |
| ACCT_C758 | 2,115 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C759 | 14 | 6.07 |
| ACCT_C760 | 211 | 6.07 |
| ACCT_C761 | 14 | 6.07 |
| ACCT_C762 | 2 | 6.07 |
| ACCT_C763 | 1,410 | 6.07 |
| ACCT_C764 | 282 | 6.07 |
| ACCT_C765 | 313 | 6.07 |
| ACCT_C766 | 112 | 6.07 |
| ACCT_C767 | 423 | 6.07 |
| ACCT_C768 | 7 | 6.07 |
| ACCT_C769 | 14 | 6.07 |
| ACCT_C770 | 14 | 6.07 |
| ACCT_C771 | 14 | 6.07 |
| ACCT_C772 | 70 | 6.07 |
| ACCT_C773 | 282 | 6.07 |
| ACCT_C774 | 70 | 6.07 |
| ACCT_C775 | 10 | 6.07 |
| ACCT_C776 | 100 | 6.07 |
| ACCT_C777 | 141 | 6.07 |
| ACCT_C778 | 84 | 6.07 |
| ACCT_C779 | 70 | 6.07 |
| ACCT_C780 | 11 | 6.07 |
| ACCT_C781 | 188 | 6.07 |
| ACCT_C782 | 10 | 6.07 |
| ACCT_C783 | 186 | 6.07 |
| ACCT_C784 | 42 | 6.07 |
| ACCT_C785 | 282 | 6.07 |
| ACCT_C786 | 14 | 6.07 |
| ACCT_C787 | 12 | 6.07 |
| ACCT_C788 | 28 | 6.07 |
| ACCT_C789 | 58 | 6.07 |
| ACCT_C790 | 42 | 6.07 |
| ACCT_C791 | 1 | 6.07 |
| ACCT_C792 | 7 | 6.07 |
| ACCT_C793 | 141 | 6.07 |
| ACCT_C794 | 28 | 6.07 |
| ACCT_C795 | 7,526 | 6.07 |
| ACCT_C796 | 28 | 6.07 |
| ACCT_C797 | 197 | 6.07 |
| ACCT_C798 | 29 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---------|--------------------------|---------------------|
| ACCT_C799 | 28 | 6.07 |
| ACCT_C800 | 28 | 6.07 |
| ACCT_C801 | 1 | 6.07 |
| ACCT_C802 | 8 | 6.07 |
| ACCT_C803 | 14 | 6.07 |
| ACCT_C804 | 654 | 6.07 |
| ACCT_C805 | 183 | 6.07 |
| ACCT_C806 | 63 | 6.07 |
| ACCT_C807 | 2 | 6.07 |
| ACCT_C808 | 14 | 6.07 |
| ACCT_C809 | 28 | 6.07 |
| ACCT_C810 | 126 | 6.07 |
| ACCT_C811 | 352 | 6.07 |
| ACCT_C812 | 21 | 6.07 |
| ACCT_C813 | 57 | 6.07 |
| ACCT_C814 | 14 | 6.07 |
| ACCT_C815 | 282 | 6.07 |
| ACCT_C816 | 70 | 6.07 |
| ACCT_C817 | 282 | 6.07 |
| ACCT_C818 | 23 | 6.07 |
| ACCT_C819 | 14 | 6.07 |
| ACCT_C820 | 14 | 6.07 |
| ACCT_C821 | 141 | 6.07 |
| ACCT_C822 | 2 | 6.07 |
| ACCT_C823 | 2 | 6.07 |
| ACCT_C824 | 1 | 6.07 |
| ACCT_C825 | 21 | 6.07 |
| ACCT_C826 | 95 | 6.07 |
| ACCT_C827 | 141 | 6.07 |
| ACCT_C828 | 825 | 6.07 |
| ACCT_C829 | 14 | 6.07 |
| ACCT_C830 | 31 | 6.07 |
| ACCT_C831 | 19 | 6.07 |
| ACCT_C832 | 14 | 6.07 |
| ACCT_C833 | 672 | 6.07 |
| ACCT_C834 | 3 | 6.07 |
| ACCT_C835 | 23 | 6.07 |
| ACCT_C836 | 3 | 6.07 |
| ACCT_C837 | 28 | 6.07 |
| ACCT_C838 | 42 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C839 | 70 | 6.07 |
| ACCT_C840 | 35 | 6.07 |
| ACCT_C841 | 183 | 6.07 |
| ACCT_C842 | 142 | 6.07 |
| ACCT_C843 | 2 | 6.07 |
| ACCT_C844 | 17 | 6.07 |
| ACCT_C845 | 49 | 6.07 |
| ACCT_C846 | 2,086 | 6.07 |
| ACCT_C847 | 28 | 6.07 |
| ACCT_C848 | 203 | 6.07 |
| ACCT_C849 | 141 | 6.07 |
| ACCT_C850 | 28 | 6.07 |
| ACCT_C851 | 7 | 6.07 |
| ACCT_C852 | 1,410 | 6.07 |
| ACCT_C853 | 73 | 6.07 |
| ACCT_C854 | 401 | 6.07 |
| ACCT_C855 | 28 | 6.07 |
| ACCT_C856 | 14 | 6.07 |
| ACCT_C857 | 90 | 6.07 |
| ACCT_C858 | 144 | 6.07 |
| ACCT_C859 | 1,410 | 6.07 |
| ACCT_C860 | 211 | 6.07 |
| ACCT_C861 | 2 | 6.07 |
| ACCT_C862 | 33 | 6.07 |
| ACCT_C863 | 28 | 6.07 |
| ACCT_C864 | 56 | 6.07 |
| ACCT_C865 | 84 | 6.07 |
| ACCT_C866 | 2,312 | 6.07 |
| ACCT_C867 | 282 | 6.07 |
| ACCT_C868 | 3 | 6.07 |
| ACCT_C869 | 141 | 6.07 |
| ACCT_C870 | 141 | 6.07 |
| ACCT_C871 | 169 | 6.07 |
| ACCT_C872 | 14 | 6.07 |
| ACCT_C873 | 2 | 6.07 |
| ACCT_C874 | 28 | 6.07 |
| ACCT_C875 | 3,807 | 6.07 |
| ACCT_C876 | 14 | 6.07 |
| ACCT_C877 | 42 | 6.07 |
| ACCT_C878 | 126 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C879 | 56 | 6.07 |
| ACCT_C880 | 564 | 6.07 |
| ACCT_C881 | 93 | 6.07 |
| ACCT_C882 | 49 | 6.07 |
| ACCT_C883 | 126 | 6.07 |
| ACCT_C884 | 86 | 6.07 |
| ACCT_C885 | 141 | 6.07 |
| ACCT_C886 | 141 | 6.07 |
| ACCT_C887 | 70 | 6.07 |
| ACCT_C888 | 49 | 6.07 |
| ACCT_C889 | 67 | 6.07 |
| ACCT_C890 | 70 | 6.07 |
| ACCT_C891 | 42 | 6.07 |
| ACCT_C892 | 70 | 6.07 |
| ACCT_C893 | 105 | 6.07 |
| ACCT_C894 | 70 | 6.07 |
| ACCT_C895 | 28 | 6.07 |
| ACCT_C896 | 42 | 6.07 |
| ACCT_C897 | 2,304 | 6.07 |
| ACCT_C898 | 846 | 6.07 |
| ACCT_C899 | 7 | 6.07 |
| ACCT_C900 | 5 | 6.07 |
| ACCT_C901 | 6 | 6.07 |
| ACCT_C902 | 262 | 6.07 |
| ACCT_C903 | 1 | 6.07 |
| ACCT_C904 | 2 | 6.07 |
| ACCT_C905 | 27 | 6.07 |
| ACCT_C906 | 789 | 6.07 |
| ACCT_C907 | 705 | 6.07 |
| ACCT_C908 | 70 | 6.07 |
| ACCT_C909 | 22 | 6.07 |
| ACCT_C910 | 141 | 6.07 |
| ACCT_C911 | 17 | 6.07 |
| ACCT_C912 | 14 | 6.07 |
| ACCT_C913 | 4 | 6.07 |
| ACCT_C914 | 494 | 6.07 |
| ACCT_C915 | 1 | 6.07 |
| ACCT_C916 | 7 | 6.07 |
| ACCT_C917 | 21 | 6.07 |
| ACCT_C918 | 9 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C919 | 571 | 6.07 |
| ACCT_C920 | 7 | 6.07 |
| ACCT_C921 | 98 | 6.07 |
| ACCT_C922 | 3 | 6.07 |
| ACCT_C923 | 44 | 6.07 |
| ACCT_C924 | 14 | 6.07 |
| ACCT_C925 | 1 | 6.07 |
| ACCT_C926 | 14 | 6.07 |
| ACCT_C927 | 21 | 6.07 |
| ACCT_C928 | 7 | 6.07 |
| ACCT_C929 | 282 | 6.07 |
| ACCT_C930 | 423 | 6.07 |
| ACCT_C931 | 183 | 6.07 |
| ACCT_C932 | 112 | 6.07 |
| ACCT_C933 | 21 | 6.07 |
| ACCT_C934 | 10 | 6.07 |
| ACCT_C935 | 564 | 6.07 |
| ACCT_C936 | 141 | 6.07 |
| ACCT_C937 | 282 | 6.07 |
| ACCT_C938 | 141 | 6.07 |
| ACCT_C939 | 67 | 6.07 |
| ACCT_C940 | 386 | 6.07 |
| ACCT_C941 | 70 | 6.07 |
| ACCT_C942 | 162 | 6.07 |
| ACCT_C943 | 3 | 6.07 |
| ACCT_C944 | 4 | 6.07 |
| ACCT_C945 | 3 | 6.07 |
| ACCT_C946 | 1 | 6.07 |
| ACCT_C947 | 28 | 6.07 |
| ACCT_C948 | 53 | 6.07 |
| ACCT_C949 | 1 | 6.07 |
| ACCT_C950 | 12 | 6.07 |
| ACCT_C951 | 14 | 6.07 |
| ACCT_C952 | 14 | 6.07 |
| ACCT_C953 | 14 | 6.07 |
| ACCT_C954 | 535 | 6.07 |
| ACCT_C955 | 70 | 6.07 |
| ACCT_C956 | 24 | 6.07 |
| ACCT_C957 | 775 | 6.07 |
| ACCT_C958 | 1 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---:|---:|
| ACCT_C959 | 1 | 6.07 |
| ACCT_C960 | 129 | 6.07 |
| ACCT_C961 | 1 | 6.07 |
| ACCT_C962 | 190 | 6.07 |
| ACCT_C963 | 279 | 6.07 |
| ACCT_C964 | 351 | 6.07 |
| ACCT_C965 | 14 | 6.07 |
| ACCT_C966 | 11 | 6.07 |
| ACCT_C967 | 1 | 6.07 |
| ACCT_C968 | 70 | 6.07 |
| ACCT_C969 | 1 | 6.07 |
| ACCT_C970 | 33 | 6.07 |
| ACCT_C971 | 501 | 6.07 |
| ACCT_C972 | 50 | 6.07 |
| ACCT_C973 | 3 | 6.07 |
| ACCT_C974 | 6 | 6.07 |
| ACCT_C975 | 1,635 | 6.07 |
| ACCT_C976 | 70 | 6.07 |
| ACCT_C977 | 17 | 6.07 |
| ACCT_C978 | 112 | 6.07 |
| ACCT_C979 | 21 | 6.07 |
| ACCT_C980 | 141 | 6.07 |
| ACCT_C981 | 10,646 | 6.07 |
| ACCT_C982 | 175 | 6.07 |
| ACCT_C983 | 10 | 6.07 |
| ACCT_C984 | 14 | 6.07 |
| ACCT_C985 | 60 | 6.07 |
| ACCT_C986 | 14 | 6.07 |
| ACCT_C987 | 14 | 6.07 |
| ACCT_C988 | 6 | 6.07 |
| ACCT_C989 | 3 | 6.07 |
| ACCT_C990 | 116 | 6.07 |
| ACCT_C991 | 70 | 6.07 |
| ACCT_C992 | 12 | 6.07 |
| ACCT_C993 | 14 | 6.07 |
| ACCT_C994 | 1 | 6.07 |
| ACCT_C995 | 11 | 6.07 |
| ACCT_C996 | 172 | 6.07 |
| ACCT_C997 | 564 | 6.07 |
| ACCT_C998 | 190 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C999 | 352 | 6.07 |
| ACCT_C1000 | 19 | 6.07 |
| ACCT_C1001 | 141 | 6.07 |
| ACCT_C1002 | 126 | 6.07 |
| ACCT_C1003 | 84 | 6.07 |
| ACCT_C1004 | 4 | 6.07 |
| ACCT_C1005 | 14 | 6.07 |
| ACCT_C1006 | 56 | 6.07 |
| ACCT_C1007 | 7 | 6.07 |
| ACCT_C1008 | 3 | 6.07 |
| ACCT_C1009 | 190 | 6.07 |
| ACCT_C1010 | 70 | 6.07 |
| ACCT_C1011 | 3 | 6.07 |
| ACCT_C1012 | 53 | 6.07 |
| ACCT_C1013 | 66 | 6.07 |
| ACCT_C1014 | 3 | 6.07 |
| ACCT_C1015 | 70 | 6.07 |
| ACCT_C1016 | 3 | 6.07 |
| ACCT_C1017 | 4 | 6.07 |
| ACCT_C1018 | 1 | 6.07 |
| ACCT_C1019 | 2 | 6.07 |
| ACCT_C1020 | 423 | 6.07 |
| ACCT_C1021 | 14 | 6.07 |
| ACCT_C1022 | 4,269 | 6.07 |
| ACCT_C1023 | 49 | 6.07 |
| ACCT_C1024 | 67 | 6.07 |
| ACCT_C1025 | 987 | 6.07 |
| ACCT_C1026 | 282 | 6.07 |
| ACCT_C1027 | 11 | 6.07 |
| ACCT_C1028 | 23 | 6.07 |
| ACCT_C1029 | 15 | 6.07 |
| ACCT_C1030 | 204 | 6.07 |
| ACCT_C1031 | 36 | 6.07 |
| ACCT_C1032 | 79 | 6.07 |
| ACCT_C1033 | 20 | 6.07 |
| ACCT_C1034 | 564 | 6.07 |
| ACCT_C1035 | 183 | 6.07 |
| ACCT_C1036 | 20 | 6.07 |
| ACCT_C1037 | 627 | 6.07 |
| ACCT_C1038 | 624 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---------|--------------------------:|---------------------:|
| ACCT_C1039 | 23 | 6.07 |
| ACCT_C1040 | 141 | 6.07 |
| ACCT_C1041 | 2,679 | 6.07 |
| ACCT_C1042 | 7 | 6.07 |
| ACCT_C1043 | 70 | 6.07 |
| ACCT_C1044 | 70 | 6.07 |
| ACCT_C1045 | 70 | 6.07 |
| ACCT_C1046 | 13 | 6.07 |
| ACCT_C1047 | 303 | 6.07 |
| ACCT_C1048 | 28 | 6.07 |
| ACCT_C1049 | 7,050 | 6.07 |
| ACCT_C1050 | 7 | 6.07 |
| ACCT_C1051 | 282 | 6.07 |
| ACCT_C1052 | 1,692 | 6.07 |
| ACCT_C1053 | 70 | 6.07 |
| ACCT_C1054 | 141 | 6.07 |
| ACCT_C1055 | 89 | 6.07 |
| ACCT_C1056 | 28 | 6.07 |
| ACCT_C1057 | 7 | 6.07 |
| ACCT_C1058 | 35 | 6.07 |
| ACCT_C1059 | 211 | 6.07 |
| ACCT_C1060 | 211 | 6.07 |
| ACCT_C1061 | 141 | 6.07 |
| ACCT_C1062 | 16 | 6.07 |
| ACCT_C1063 | 14 | 6.07 |
| ACCT_C1064 | 70 | 6.07 |
| ACCT_C1065 | 6,063 | 6.07 |
| ACCT_C1066 | 28 | 6.07 |
| ACCT_C1067 | 70 | 6.07 |
| ACCT_C1068 | 1 | 6.07 |
| ACCT_C1069 | 19 | 6.07 |
| ACCT_C1070 | 320 | 6.07 |
| ACCT_C1071 | 8,460 | 6.07 |
| ACCT_C1072 | 282 | 6.07 |
| ACCT_C1073 | 2 | 6.07 |
| ACCT_C1074 | 28 | 6.07 |
| ACCT_C1075 | 28 | 6.07 |
| ACCT_C1076 | 21 | 6.07 |
| ACCT_C1077 | 14 | 6.07 |
| ACCT_C1078 | 705 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1079 | 141 | 6.07 |
| ACCT_C1080 | 282 | 6.07 |
| ACCT_C1081 | 141 | 6.07 |
| ACCT_C1082 | 3 | 6.07 |
| ACCT_C1083 | 28 | 6.07 |
| ACCT_C1084 | 21 | 6.07 |
| ACCT_C1085 | 28 | 6.07 |
| ACCT_C1086 | 225 | 6.07 |
| ACCT_C1087 | 141 | 6.07 |
| ACCT_C1088 | 14 | 6.07 |
| ACCT_C1089 | 35 | 6.07 |
| ACCT_C1090 | 70 | 6.07 |
| ACCT_C1091 | 253 | 6.07 |
| ACCT_C1092 | 141 | 6.07 |
| ACCT_C1093 | 3 | 6.07 |
| ACCT_C1094 | 14 | 6.07 |
| ACCT_C1095 | 2,115 | 6.07 |
| ACCT_C1096 | 14 | 6.07 |
| ACCT_C1097 | 84 | 6.07 |
| ACCT_C1098 | 42 | 6.07 |
| ACCT_C1099 | 14 | 6.07 |
| ACCT_C1100 | 8 | 6.07 |
| ACCT_C1101 | 91 | 6.07 |
| ACCT_C1102 | 58 | 6.07 |
| ACCT_C1103 | 141 | 6.07 |
| ACCT_C1104 | 33 | 6.07 |
| ACCT_C1105 | 7 | 6.07 |
| ACCT_C1106 | 28 | 6.07 |
| ACCT_C1107 | 14 | 6.07 |
| ACCT_C1108 | 60 | 6.07 |
| ACCT_C1109 | 1 | 6.07 |
| ACCT_C1110 | 14 | 6.07 |
| ACCT_C1111 | 9 | 6.07 |
| ACCT_C1112 | 84 | 6.07 |
| ACCT_C1113 | 1 | 6.07 |
| ACCT_C1114 | 1 | 6.07 |
| ACCT_C1115 | 10 | 6.07 |
| ACCT_C1116 | 20 | 6.07 |
| ACCT_C1117 | 7 | 6.07 |
| ACCT_C1118 | 3,754 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1119 | 42 | 6.07 |
| ACCT_C1120 | 739 | 6.07 |
| ACCT_C1121 | 2 | 6.07 |
| ACCT_C1122 | 5 | 6.07 |
| ACCT_C1123 | 352 | 6.07 |
| ACCT_C1124 | 517 | 6.07 |
| ACCT_C1125 | 1 | 6.07 |
| ACCT_C1126 | 14 | 6.07 |
| ACCT_C1127 | 70 | 6.07 |
| ACCT_C1128 | 1 | 6.07 |
| ACCT_C1129 | 1 | 6.07 |
| ACCT_C1130 | 2 | 6.07 |
| ACCT_C1131 | 5,795 | 6.07 |
| ACCT_C1132 | 19 | 6.07 |
| ACCT_C1133 | 21 | 6.07 |
| ACCT_C1134 | 4 | 6.07 |
| ACCT_C1135 | 70 | 6.07 |
| ACCT_C1136 | 95 | 6.07 |
| ACCT_C1137 | 28 | 6.07 |
| ACCT_C1138 | 15 | 6.07 |
| ACCT_C1139 | 77 | 6.07 |
| ACCT_C1140 | 282 | 6.07 |
| ACCT_C1141 | 1 | 6.07 |
| ACCT_C1142 | 2,115 | 6.07 |
| ACCT_C1143 | 16 | 6.07 |
| ACCT_C1144 | 2 | 6.07 |
| ACCT_C1145 | 74 | 6.07 |
| ACCT_C1146 | 4,390 | 6.07 |
| ACCT_C1147 | 2,868 | 6.07 |
| ACCT_C1148 | 23 | 6.07 |
| ACCT_C1149 | 346 | 6.07 |
| ACCT_C1150 | 14 | 6.07 |
| ACCT_C1151 | 4 | 6.07 |
| ACCT_C1152 | 28 | 6.07 |
| ACCT_C1153 | 16 | 6.07 |
| ACCT_C1154 | 23 | 6.07 |
| ACCT_C1155 | 7 | 6.07 |
| ACCT_C1156 | 19 | 6.07 |
| ACCT_C1157 | 22 | 6.07 |
| ACCT_C1158 | 10 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1159 | 5 | 6.07 |
| ACCT_C1160 | 14 | 6.07 |
| ACCT_C1161 | 11 | 6.07 |
| ACCT_C1162 | 35 | 6.07 |
| ACCT_C1163 | 15 | 6.07 |
| ACCT_C1164 | 4 | 6.07 |
| ACCT_C1165 | 165 | 6.07 |
| ACCT_C1166 | 38 | 6.07 |
| ACCT_C1167 | 57 | 6.07 |
| ACCT_C1168 | 2 | 6.07 |
| ACCT_C1169 | 5 | 6.07 |
| ACCT_C1170 | 169 | 6.07 |
| ACCT_C1171 | 70 | 6.07 |
| ACCT_C1172 | 42 | 6.07 |
| ACCT_C1173 | 7 | 6.07 |
| ACCT_C1174 | 14 | 6.07 |
| ACCT_C1175 | 17 | 6.07 |
| ACCT_C1176 | 22 | 6.07 |
| ACCT_C1177 | 14 | 6.07 |
| ACCT_C1178 | 5 | 6.07 |
| ACCT_C1179 | 98 | 6.07 |
| ACCT_C1180 | 8 | 6.07 |
| ACCT_C1181 | 87 | 6.07 |
| ACCT_C1182 | 19 | 6.07 |
| ACCT_C1183 | 2,117 | 6.07 |
| ACCT_C1184 | 48 | 6.07 |
| ACCT_C1185 | 11 | 6.07 |
| ACCT_C1186 | 28 | 6.07 |
| ACCT_C1187 | 2 | 6.07 |
| ACCT_C1188 | 21 | 6.07 |
| ACCT_C1189 | 4 | 6.07 |
| ACCT_C1190 | 10 | 6.07 |
| ACCT_C1191 | 14 | 6.07 |
| ACCT_C1192 | 28 | 6.07 |
| ACCT_C1193 | 413 | 6.07 |
| ACCT_C1194 | 493 | 6.07 |
| ACCT_C1195 | 14 | 6.07 |
| ACCT_C1196 | 70 | 6.07 |
| ACCT_C1197 | 50 | 6.07 |
| ACCT_C1198 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1199 | 1 | 6.07 |
| ACCT_C1200 | 14 | 6.07 |
| ACCT_C1201 | 131 | 6.07 |
| ACCT_C1202 | 112 | 6.07 |
| ACCT_C1203 | 126 | 6.07 |
| ACCT_C1204 | 5 | 6.07 |
| ACCT_C1205 | 1 | 6.07 |
| ACCT_C1206 | 141 | 6.07 |
| ACCT_C1207 | 42 | 6.07 |
| ACCT_C1208 | 1 | 6.07 |
| ACCT_C1209 | 4 | 6.07 |
| ACCT_C1210 | 2,058 | 6.07 |
| ACCT_C1211 | 70 | 6.07 |
| ACCT_C1212 | 1 | 6.07 |
| ACCT_C1213 | 28 | 6.07 |
| ACCT_C1214 | 14 | 6.07 |
| ACCT_C1215 | 269 | 6.07 |
| ACCT_C1216 | 2,404 | 6.07 |
| ACCT_C1217 | 19 | 6.07 |
| ACCT_C1218 | 5 | 6.07 |
| ACCT_C1219 | 33 | 6.07 |
| ACCT_C1220 | 528 | 6.07 |
| ACCT_C1221 | 35 | 6.07 |
| ACCT_C1222 | 282 | 6.07 |
| ACCT_C1223 | 56 | 6.07 |
| ACCT_C1224 | 4 | 6.07 |
| ACCT_C1225 | 73 | 6.07 |
| ACCT_C1226 | 14 | 6.07 |
| ACCT_C1227 | 7 | 6.07 |
| ACCT_C1228 | 47 | 6.07 |
| ACCT_C1229 | 31 | 6.07 |
| ACCT_C1230 | 155 | 6.07 |
| ACCT_C1231 | 141 | 6.07 |
| ACCT_C1232 | 2 | 6.07 |
| ACCT_C1233 | 2 | 6.07 |
| ACCT_C1234 | 14 | 6.07 |
| ACCT_C1235 | 14 | 6.07 |
| ACCT_C1236 | 8 | 6.07 |
| ACCT_C1237 | 7 | 6.07 |
| ACCT_C1238 | 3 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1239 | 3 | 6.07 |
| ACCT_C1240 | 28 | 6.07 |
| ACCT_C1241 | 70 | 6.07 |
| ACCT_C1242 | 96 | 6.07 |
| ACCT_C1243 | 4 | 6.07 |
| ACCT_C1244 | 14 | 6.07 |
| ACCT_C1245 | 147 | 6.07 |
| ACCT_C1246 | 22,844 | 6.07 |
| ACCT_C1247 | 22 | 6.07 |
| ACCT_C1248 | 14 | 6.07 |
| ACCT_C1249 | 14 | 6.07 |
| ACCT_C1250 | 70 | 6.07 |
| ACCT_C1251 | 1,529 | 6.07 |
| ACCT_C1252 | 10 | 6.07 |
| ACCT_C1253 | 10 | 6.07 |
| ACCT_C1254 | 423 | 6.07 |
| ACCT_C1255 | 214 | 6.07 |
| ACCT_C1256 | 42 | 6.07 |
| ACCT_C1257 | 98 | 6.07 |
| ACCT_C1258 | 2,315 | 6.07 |
| ACCT_C1259 | 458 | 6.07 |
| ACCT_C1260 | 1 | 6.07 |
| ACCT_C1261 | 70 | 6.07 |
| ACCT_C1262 | 9 | 6.07 |
| ACCT_C1263 | 2,820 | 6.07 |
| ACCT_C1264 | 14 | 6.07 |
| ACCT_C1265 | 633 | 6.07 |
| ACCT_C1266 | 1 | 6.07 |
| ACCT_C1267 | 2 | 6.07 |
| ACCT_C1268 | 28 | 6.07 |
| ACCT_C1269 | 423 | 6.07 |
| ACCT_C1270 | 397 | 6.07 |
| ACCT_C1271 | 16 | 6.07 |
| ACCT_C1272 | 14 | 6.07 |
| ACCT_C1273 | 9 | 6.07 |
| ACCT_C1274 | 141 | 6.07 |
| ACCT_C1275 | 1 | 6.07 |
| ACCT_C1276 | 49 | 6.07 |
| ACCT_C1277 | 183 | 6.07 |
| ACCT_C1278 | 2 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1279 | 115 | 6.07 |
| ACCT_C1280 | 2 | 6.07 |
| ACCT_C1281 | 201 | 6.07 |
| ACCT_C1282 | 8 | 6.07 |
| ACCT_C1283 | 57 | 6.07 |
| ACCT_C1284 | 4 | 6.07 |
| ACCT_C1285 | 59 | 6.07 |
| ACCT_C1286 | 126 | 6.07 |
| ACCT_C1287 | 8 | 6.07 |
| ACCT_C1288 | 133 | 6.07 |
| ACCT_C1289 | 70 | 6.07 |
| ACCT_C1290 | 59 | 6.07 |
| ACCT_C1291 | 28 | 6.07 |
| ACCT_C1292 | 14 | 6.07 |
| ACCT_C1293 | 21 | 6.07 |
| ACCT_C1294 | 7 | 6.07 |
| ACCT_C1295 | 282 | 6.07 |
| ACCT_C1296 | 2 | 6.07 |
| ACCT_C1297 | 8 | 6.07 |
| ACCT_C1298 | 14 | 6.07 |
| ACCT_C1299 | 16 | 6.07 |
| ACCT_C1300 | 211 | 6.07 |
| ACCT_C1301 | 213 | 6.07 |
| ACCT_C1302 | 16 | 6.07 |
| ACCT_C1303 | 9 | 6.07 |
| ACCT_C1304 | 56 | 6.07 |
| ACCT_C1305 | 14 | 6.07 |
| ACCT_C1306 | 20 | 6.07 |
| ACCT_C1307 | 311 | 6.07 |
| ACCT_C1308 | 8 | 6.07 |
| ACCT_C1309 | 41 | 6.07 |
| ACCT_C1310 | 423 | 6.07 |
| ACCT_C1311 | 72 | 6.07 |
| ACCT_C1312 | 126 | 6.07 |
| ACCT_C1313 | 28 | 6.07 |
| ACCT_C1314 | 1 | 6.07 |
| ACCT_C1315 | 142 | 6.07 |
| ACCT_C1316 | 112 | 6.07 |
| ACCT_C1317 | 444 | 6.07 |
| ACCT_C1318 | 180 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---------|---------------------------|---------------------|
| ACCT_C1319 | 67 | 6.07 |
| ACCT_C1320 | 2,534 | 6.07 |
| ACCT_C1321 | 21 | 6.07 |
| ACCT_C1322 | 119 | 6.07 |
| ACCT_C1323 | 42 | 6.07 |
| ACCT_C1324 | 14 | 6.07 |
| ACCT_C1325 | 11 | 6.07 |
| ACCT_C1326 | 4 | 6.07 |
| ACCT_C1327 | 2 | 6.07 |
| ACCT_C1328 | 1 | 6.07 |
| ACCT_C1329 | 79 | 6.07 |
| ACCT_C1330 | 21 | 6.07 |
| ACCT_C1331 | 141 | 6.07 |
| ACCT_C1332 | 84 | 6.07 |
| ACCT_C1333 | 546 | 6.07 |
| ACCT_C1334 | 775 | 6.07 |
| ACCT_C1335 | 109 | 6.07 |
| ACCT_C1336 | 28 | 6.07 |
| ACCT_C1337 | 56 | 6.07 |
| ACCT_C1338 | 2 | 6.07 |
| ACCT_C1339 | 2 | 6.07 |
| ACCT_C1340 | 9 | 6.07 |
| ACCT_C1341 | 2,115 | 6.07 |
| ACCT_C1342 | 109 | 6.07 |
| ACCT_C1343 | 28 | 6.07 |
| ACCT_C1344 | 71 | 6.07 |
| ACCT_C1345 | 33 | 6.07 |
| ACCT_C1346 | 97 | 6.07 |
| ACCT_C1347 | 14 | 6.07 |
| ACCT_C1348 | 1 | 6.07 |
| ACCT_C1349 | 7 | 6.07 |
| ACCT_C1350 | 8 | 6.07 |
| ACCT_C1351 | 57 | 6.07 |
| ACCT_C1352 | 282 | 6.07 |
| ACCT_C1353 | 253 | 6.07 |
| ACCT_C1354 | 3 | 6.07 |
| ACCT_C1355 | 112 | 6.07 |
| ACCT_C1356 | 2 | 6.07 |
| ACCT_C1357 | 70 | 6.07 |
| ACCT_C1358 | 14 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---------|--------------------------|---------------------|
| ACCT_C1359 | 14 | 6.07 |
| ACCT_C1360 | 14 | 6.07 |
| ACCT_C1361 | 2 | 6.07 |
| ACCT_C1362 | 84 | 6.07 |
| ACCT_C1363 | 1 | 6.07 |
| ACCT_C1364 | 2,033 | 6.07 |
| ACCT_C1365 | 35 | 6.07 |
| ACCT_C1366 | 95 | 6.07 |
| ACCT_C1367 | 987 | 6.07 |
| ACCT_C1368 | 4 | 6.07 |
| ACCT_C1369 | 1 | 6.07 |
| ACCT_C1370 | 14 | 6.07 |
| ACCT_C1371 | 352 | 6.07 |
| ACCT_C1372 | 28 | 6.07 |
| ACCT_C1373 | 2 | 6.07 |
| ACCT_C1374 | 2 | 6.07 |
| ACCT_C1375 | 28 | 6.07 |
| ACCT_C1376 | 84 | 6.07 |
| ACCT_C1377 | 26 | 6.07 |
| ACCT_C1378 | 2 | 6.07 |
| ACCT_C1379 | 2 | 6.07 |
| ACCT_C1380 | 86 | 6.07 |
| ACCT_C1381 | 59 | 6.07 |
| ACCT_C1382 | 1 | 6.07 |
| ACCT_C1383 | 14 | 6.07 |
| ACCT_C1384 | 56 | 6.07 |
| ACCT_C1385 | 1 | 6.07 |
| ACCT_C1386 | 1 | 6.07 |
| ACCT_C1387 | 7 | 6.07 |
| ACCT_C1388 | 35 | 6.07 |
| ACCT_C1389 | 70 | 6.07 |
| ACCT_C1390 | 5 | 6.07 |
| ACCT_C1391 | 56 | 6.07 |
| ACCT_C1392 | 3 | 6.07 |
| ACCT_C1393 | 137 | 6.07 |
| ACCT_C1394 | 63 | 6.07 |
| ACCT_C1395 | 141 | 6.07 |
| ACCT_C1396 | 2 | 6.07 |
| ACCT_C1397 | 70 | 6.07 |
| ACCT_C1398 | 16 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1399 | 141 | 6.07 |
| ACCT_C1400 | 14 | 6.07 |
| ACCT_C1401 | 42 | 6.07 |
| ACCT_C1402 | 634 | 6.07 |
| ACCT_C1403 | 705 | 6.07 |
| ACCT_C1404 | 846 | 6.07 |
| ACCT_C1405 | 1 | 6.07 |
| ACCT_C1406 | 30 | 6.07 |
| ACCT_C1407 | 176 | 6.07 |
| ACCT_C1408 | 14 | 6.07 |
| ACCT_C1409 | 2 | 6.07 |
| ACCT_C1410 | 282 | 6.07 |
| ACCT_C1411 | 14 | 6.07 |
| ACCT_C1412 | 42 | 6.07 |
| ACCT_C1413 | 1 | 6.07 |
| ACCT_C1414 | 29 | 6.07 |
| ACCT_C1415 | 7 | 6.07 |
| ACCT_C1416 | 1 | 6.07 |
| ACCT_C1417 | 209 | 6.07 |
| ACCT_C1418 | 3 | 6.07 |
| ACCT_C1419 | 4 | 6.07 |
| ACCT_C1420 | 63 | 6.07 |
| ACCT_C1421 | 70 | 6.07 |
| ACCT_C1422 | 246 | 6.07 |
| ACCT_C1423 | 141 | 6.07 |
| ACCT_C1424 | 21 | 6.07 |
| ACCT_C1425 | 141 | 6.07 |
| ACCT_C1426 | 317 | 6.07 |
| ACCT_C1427 | 14 | 6.07 |
| ACCT_C1428 | 7 | 6.07 |
| ACCT_C1429 | 14 | 6.07 |
| ACCT_C1430 | 284 | 6.07 |
| ACCT_C1431 | 4 | 6.07 |
| ACCT_C1432 | 63 | 6.07 |
| ACCT_C1433 | 169 | 6.07 |
| ACCT_C1434 | 383 | 6.07 |
| ACCT_C1435 | 597 | 6.07 |
| ACCT_C1436 | 2,256 | 6.07 |
| ACCT_C1437 | 2,213 | 6.07 |
| ACCT_C1438 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1439 | 84 | 6.07 |
| ACCT_C1440 | 282 | 6.07 |
| ACCT_C1441 | 4 | 6.07 |
| ACCT_C1442 | 2 | 6.07 |
| ACCT_C1443 | 28 | 6.07 |
| ACCT_C1444 | 42 | 6.07 |
| ACCT_C1445 | 170 | 6.07 |
| ACCT_C1446 | 21 | 6.07 |
| ACCT_C1447 | 1,057 | 6.07 |
| ACCT_C1448 | 564 | 6.07 |
| ACCT_C1449 | 564 | 6.07 |
| ACCT_C1450 | 1 | 6.07 |
| ACCT_C1451 | 141 | 6.07 |
| ACCT_C1452 | 21 | 6.07 |
| ACCT_C1453 | 225 | 6.07 |
| ACCT_C1454 | 141 | 6.07 |
| ACCT_C1455 | 21 | 6.07 |
| ACCT_C1456 | 31 | 6.07 |
| ACCT_C1457 | 2 | 6.07 |
| ACCT_C1458 | 159 | 6.07 |
| ACCT_C1459 | 141 | 6.07 |
| ACCT_C1460 | 14 | 6.07 |
| ACCT_C1461 | 28 | 6.07 |
| ACCT_C1462 | 135 | 6.07 |
| ACCT_C1463 | 197 | 6.07 |
| ACCT_C1464 | 141 | 6.07 |
| ACCT_C1465 | 39 | 6.07 |
| ACCT_C1466 | 28 | 6.07 |
| ACCT_C1467 | 634 | 6.07 |
| ACCT_C1468 | 21 | 6.07 |
| ACCT_C1469 | 267 | 6.07 |
| ACCT_C1470 | 14 | 6.07 |
| ACCT_C1471 | 56 | 6.07 |
| ACCT_C1472 | 59 | 6.07 |
| ACCT_C1473 | 142 | 6.07 |
| ACCT_C1474 | 4 | 6.07 |
| ACCT_C1475 | 1 | 6.07 |
| ACCT_C1476 | 28 | 6.07 |
| ACCT_C1477 | 70 | 6.07 |
| ACCT_C1478 | 479 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1479 | 2 | 6.07 |
| ACCT_C1480 | 15 | 6.07 |
| ACCT_C1481 | 3 | 6.07 |
| ACCT_C1482 | 112 | 6.07 |
| ACCT_C1483 | 104 | 6.07 |
| ACCT_C1484 | 7 | 6.07 |
| ACCT_C1485 | 155 | 6.07 |
| ACCT_C1486 | 1,128 | 6.07 |
| ACCT_C1487 | 8 | 6.07 |
| ACCT_C1488 | 474 | 6.07 |
| ACCT_C1489 | 885 | 6.07 |
| ACCT_C1490 | 6 | 6.07 |
| ACCT_C1491 | 84 | 6.07 |
| ACCT_C1492 | 8 | 6.07 |
| ACCT_C1493 | 36 | 6.07 |
| ACCT_C1494 | 282 | 6.07 |
| ACCT_C1495 | 33 | 6.07 |
| ACCT_C1496 | 2 | 6.07 |
| ACCT_C1497 | 28 | 6.07 |
| ACCT_C1498 | 141 | 6.07 |
| ACCT_C1499 | 35 | 6.07 |
| ACCT_C1500 | 14 | 6.07 |
| ACCT_C1501 | 4 | 6.07 |
| ACCT_C1502 | 197 | 6.07 |
| ACCT_C1503 | 2 | 6.07 |
| ACCT_C1504 | 2 | 6.07 |
| ACCT_C1505 | 14 | 6.07 |
| ACCT_C1506 | 70 | 6.07 |
| ACCT_C1507 | 59 | 6.07 |
| ACCT_C1508 | 74 | 6.07 |
| ACCT_C1509 | 43 | 6.07 |
| ACCT_C1510 | 22 | 6.07 |
| ACCT_C1511 | 493 | 6.07 |
| ACCT_C1512 | 30 | 6.07 |
| ACCT_C1513 | 21 | 6.07 |
| ACCT_C1514 | 28 | 6.07 |
| ACCT_C1515 | 16 | 6.07 |
| ACCT_C1516 | 12 | 6.07 |
| ACCT_C1517 | 2 | 6.07 |
| ACCT_C1518 | 20 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1519 | 17 | 6.07 |
| ACCT_C1520 | 35 | 6.07 |
| ACCT_C1521 | 7 | 6.07 |
| ACCT_C1522 | 8 | 6.07 |
| ACCT_C1523 | 80 | 6.07 |
| ACCT_C1524 | 28 | 6.07 |
| ACCT_C1525 | 14 | 6.07 |
| ACCT_C1526 | 387 | 6.07 |
| ACCT_C1527 | 7 | 6.07 |
| ACCT_C1528 | 15 | 6.07 |
| ACCT_C1529 | 49 | 6.07 |
| ACCT_C1530 | 282 | 6.07 |
| ACCT_C1531 | 145 | 6.07 |
| ACCT_C1532 | 100 | 6.07 |
| ACCT_C1533 | 38 | 6.07 |
| ACCT_C1534 | 28,202 | 6.07 |
| ACCT_C1535 | 14 | 6.07 |
| ACCT_C1536 | 33 | 6.07 |
| ACCT_C1537 | 13 | 6.07 |
| ACCT_C1538 | 42 | 6.07 |
| ACCT_C1539 | 28 | 6.07 |
| ACCT_C1540 | 5 | 6.07 |
| ACCT_C1541 | 7 | 6.07 |
| ACCT_C1542 | 73 | 6.07 |
| ACCT_C1543 | 29 | 6.07 |
| ACCT_C1544 | 282 | 6.07 |
| ACCT_C1545 | 119 | 6.07 |
| ACCT_C1546 | 112 | 6.07 |
| ACCT_C1547 | 296 | 6.07 |
| ACCT_C1548 | 1,438 | 6.07 |
| ACCT_C1549 | 2 | 6.07 |
| ACCT_C1550 | 787 | 6.07 |
| ACCT_C1551 | 4 | 6.07 |
| ACCT_C1552 | 56 | 6.07 |
| ACCT_C1553 | 32 | 6.07 |
| ACCT_C1554 | 27 | 6.07 |
| ACCT_C1555 | 56 | 6.07 |
| ACCT_C1556 | 16 | 6.07 |
| ACCT_C1557 | 7 | 6.07 |
| ACCT_C1558 | 1,329 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---:|---:|
| ACCT_C1559 | 49 | 6.07 |
| ACCT_C1560 | 282 | 6.07 |
| ACCT_C1561 | 141 | 6.07 |
| ACCT_C1562 | 4 | 6.07 |
| ACCT_C1563 | 42 | 6.07 |
| ACCT_C1564 | 9 | 6.07 |
| ACCT_C1565 | 12 | 6.07 |
| ACCT_C1566 | 310 | 6.07 |
| ACCT_C1567 | 20 | 6.07 |
| ACCT_C1568 | 7 | 6.07 |
| ACCT_C1569 | 112 | 6.07 |
| ACCT_C1570 | 5 | 6.07 |
| ACCT_C1571 | 14 | 6.07 |
| ACCT_C1572 | 10 | 6.07 |
| ACCT_C1573 | 14 | 6.07 |
| ACCT_C1574 | 408 | 6.07 |
| ACCT_C1575 | 14 | 6.07 |
| ACCT_C1576 | 2 | 6.07 |
| ACCT_C1577 | 2,044 | 6.07 |
| ACCT_C1578 | 364 | 6.07 |
| ACCT_C1579 | 15 | 6.07 |
| ACCT_C1580 | 38 | 6.07 |
| ACCT_C1581 | 20 | 6.07 |
| ACCT_C1582 | 141 | 6.07 |
| ACCT_C1583 | 70 | 6.07 |
| ACCT_C1584 | 3 | 6.07 |
| ACCT_C1585 | 14 | 6.07 |
| ACCT_C1586 | 2 | 6.07 |
| ACCT_C1587 | 2 | 6.07 |
| ACCT_C1588 | 310 | 6.07 |
| ACCT_C1589 | 28 | 6.07 |
| ACCT_C1590 | 112 | 6.07 |
| ACCT_C1591 | 271 | 6.07 |
| ACCT_C1592 | 582 | 6.07 |
| ACCT_C1593 | 216 | 6.07 |
| ACCT_C1594 | 3,172 | 6.07 |
| ACCT_C1595 | 193 | 6.07 |
| ACCT_C1596 | 28 | 6.07 |
| ACCT_C1597 | 105 | 6.07 |
| ACCT_C1598 | 10 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1599 | 65 | 6.07 |
| ACCT_C1600 | 169 | 6.07 |
| ACCT_C1601 | 70 | 6.07 |
| ACCT_C1602 | 3 | 6.07 |
| ACCT_C1603 | 119 | 6.07 |
| ACCT_C1604 | 8 | 6.07 |
| ACCT_C1605 | 5 | 6.07 |
| ACCT_C1606 | 46 | 6.07 |
| ACCT_C1607 | 28 | 6.07 |
| ACCT_C1608 | 84 | 6.07 |
| ACCT_C1609 | 1 | 6.07 |
| ACCT_C1610 | 155 | 6.07 |
| ACCT_C1611 | 35 | 6.07 |
| ACCT_C1612 | 564 | 6.07 |
| ACCT_C1613 | 6 | 6.07 |
| ACCT_C1614 | 2 | 6.07 |
| ACCT_C1615 | 10 | 6.07 |
| ACCT_C1616 | 47 | 6.07 |
| ACCT_C1617 | 14 | 6.07 |
| ACCT_C1618 | 747 | 6.07 |
| ACCT_C1619 | 7 | 6.07 |
| ACCT_C1620 | 42 | 6.07 |
| ACCT_C1621 | 30 | 6.07 |
| ACCT_C1622 | 56 | 6.07 |
| ACCT_C1623 | 70 | 6.07 |
| ACCT_C1624 | 7 | 6.07 |
| ACCT_C1625 | 8 | 6.07 |
| ACCT_C1626 | 1 | 6.07 |
| ACCT_C1627 | 1 | 6.07 |
| ACCT_C1628 | 7 | 6.07 |
| ACCT_C1629 | 84 | 6.07 |
| ACCT_C1630 | 35 | 6.07 |
| ACCT_C1631 | 28 | 6.07 |
| ACCT_C1632 | 4 | 6.07 |
| ACCT_C1633 | 229 | 6.07 |
| ACCT_C1634 | 7 | 6.07 |
| ACCT_C1635 | 111 | 6.07 |
| ACCT_C1636 | 112 | 6.07 |
| ACCT_C1637 | 34 | 6.07 |
| ACCT_C1638 | 7 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1639 | 2 | 6.07 |
| ACCT_C1640 | 28 | 6.07 |
| ACCT_C1641 | 1 | 6.07 |
| ACCT_C1642 | 7 | 6.07 |
| ACCT_C1643 | 70 | 6.07 |
| ACCT_C1644 | 141 | 6.07 |
| ACCT_C1645 | 2 | 6.07 |
| ACCT_C1646 | 19 | 6.07 |
| ACCT_C1647 | 9 | 6.07 |
| ACCT_C1648 | 91 | 6.07 |
| ACCT_C1649 | 7 | 6.07 |
| ACCT_C1650 | 2,820 | 6.07 |
| ACCT_C1651 | 1 | 6.07 |
| ACCT_C1652 | 327 | 6.07 |
| ACCT_C1653 | 7 | 6.07 |
| ACCT_C1654 | 2 | 6.07 |
| ACCT_C1655 | 42 | 6.07 |
| ACCT_C1656 | 211 | 6.07 |
| ACCT_C1657 | 56 | 6.07 |
| ACCT_C1658 | 31 | 6.07 |
| ACCT_C1659 | 70 | 6.07 |
| ACCT_C1660 | 14 | 6.07 |
| ACCT_C1661 | 71 | 6.07 |
| ACCT_C1662 | 28 | 6.07 |
| ACCT_C1663 | 26 | 6.07 |
| ACCT_C1664 | 7 | 6.07 |
| ACCT_C1665 | 26 | 6.07 |
| ACCT_C1666 | 313 | 6.07 |
| ACCT_C1667 | 2 | 6.07 |
| ACCT_C1668 | 12 | 6.07 |
| ACCT_C1669 | 14 | 6.07 |
| ACCT_C1670 | 1 | 6.07 |
| ACCT_C1671 | 7 | 6.07 |
| ACCT_C1672 | 229 | 6.07 |
| ACCT_C1673 | 141 | 6.07 |
| ACCT_C1674 | 7,050 | 6.07 |
| ACCT_C1675 | 2 | 6.07 |
| ACCT_C1676 | 126 | 6.07 |
| ACCT_C1677 | 14 | 6.07 |
| ACCT_C1678 | 386 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1679 | 368 | 6.07 |
| ACCT_C1680 | 24 | 6.07 |
| ACCT_C1681 | 2 | 6.07 |
| ACCT_C1682 | 8 | 6.07 |
| ACCT_C1683 | 8 | 6.07 |
| ACCT_C1684 | 282 | 6.07 |
| ACCT_C1685 | 169 | 6.07 |
| ACCT_C1686 | 4 | 6.07 |
| ACCT_C1687 | 4 | 6.07 |
| ACCT_C1688 | 28 | 6.07 |
| ACCT_C1689 | 7 | 6.07 |
| ACCT_C1690 | 8 | 6.07 |
| ACCT_C1691 | 7 | 6.07 |
| ACCT_C1692 | 7 | 6.07 |
| ACCT_C1693 | 148 | 6.07 |
| ACCT_C1694 | 1 | 6.07 |
| ACCT_C1695 | 1,410 | 6.07 |
| ACCT_C1696 | 84 | 6.07 |
| ACCT_C1697 | 564 | 6.07 |
| ACCT_C1698 | 2 | 6.07 |
| ACCT_C1699 | 123 | 6.07 |
| ACCT_C1700 | 13 | 6.07 |
| ACCT_C1701 | 2 | 6.07 |
| ACCT_C1702 | 42 | 6.07 |
| ACCT_C1703 | 7 | 6.07 |
| ACCT_C1704 | 14 | 6.07 |
| ACCT_C1705 | 12 | 6.07 |
| ACCT_C1706 | 21 | 6.07 |
| ACCT_C1707 | 87 | 6.07 |
| ACCT_C1708 | 11 | 6.07 |
| ACCT_C1709 | 2 | 6.07 |
| ACCT_C1710 | 40 | 6.07 |
| ACCT_C1711 | 1 | 6.07 |
| ACCT_C1712 | 1 | 6.07 |
| ACCT_C1713 | 211 | 6.07 |
| ACCT_C1714 | 1 | 6.07 |
| ACCT_C1715 | 3,200 | 6.07 |
| ACCT_C1716 | 1,396 | 6.07 |
| ACCT_C1717 | 49 | 6.07 |
| ACCT_C1718 | 14 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1719 | 585 | 6.07 |
| ACCT_C1720 | 24 | 6.07 |
| ACCT_C1721 | 35 | 6.07 |
| ACCT_C1722 | 282 | 6.07 |
| ACCT_C1723 | 2 | 6.07 |
| ACCT_C1724 | 28 | 6.07 |
| ACCT_C1725 | 157 | 6.07 |
| ACCT_C1726 | 17 | 6.07 |
| ACCT_C1727 | 2 | 6.07 |
| ACCT_C1728 | 1 | 6.07 |
| ACCT_C1729 | 1,269 | 6.07 |
| ACCT_C1730 | 21 | 6.07 |
| ACCT_C1731 | 11 | 6.07 |
| ACCT_C1732 | 14 | 6.07 |
| ACCT_C1733 | 141 | 6.07 |
| ACCT_C1734 | 9 | 6.07 |
| ACCT_C1735 | 2 | 6.07 |
| ACCT_C1736 | 4 | 6.07 |
| ACCT_C1737 | 141 | 6.07 |
| ACCT_C1738 | 35 | 6.07 |
| ACCT_C1739 | 14 | 6.07 |
| ACCT_C1740 | 112 | 6.07 |
| ACCT_C1741 | 12 | 6.07 |
| ACCT_C1742 | 28 | 6.07 |
| ACCT_C1743 | 3 | 6.07 |
| ACCT_C1744 | 9 | 6.07 |
| ACCT_C1745 | 7 | 6.07 |
| ACCT_C1746 | 16 | 6.07 |
| ACCT_C1747 | 14 | 6.07 |
| ACCT_C1748 | 27 | 6.07 |
| ACCT_C1749 | 7 | 6.07 |
| ACCT_C1750 | 28 | 6.07 |
| ACCT_C1751 | 1 | 6.07 |
| ACCT_C1752 | 70 | 6.07 |
| ACCT_C1753 | 1 | 6.07 |
| ACCT_C1754 | 352 | 6.07 |
| ACCT_C1755 | 141 | 6.07 |
| ACCT_C1756 | 557 | 6.07 |
| ACCT_C1757 | 16 | 6.07 |
| ACCT_C1758 | 7 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1759 | 133 | 6.07 |
| ACCT_C1760 | 393 | 6.07 |
| ACCT_C1761 | 3 | 6.07 |
| ACCT_C1762 | 1 | 6.07 |
| ACCT_C1763 | 88 | 6.07 |
| ACCT_C1764 | 66 | 6.07 |
| ACCT_C1765 | 1 | 6.07 |
| ACCT_C1766 | 549 | 6.07 |
| ACCT_C1767 | 142 | 6.07 |
| ACCT_C1768 | 119 | 6.07 |
| ACCT_C1769 | 44 | 6.07 |
| ACCT_C1770 | 1 | 6.07 |
| ACCT_C1771 | 211 | 6.07 |
| ACCT_C1772 | 141 | 6.07 |
| ACCT_C1773 | 2 | 6.07 |
| ACCT_C1774 | 19 | 6.07 |
| ACCT_C1775 | 35 | 6.07 |
| ACCT_C1776 | 4,998 | 6.07 |
| ACCT_C1777 | 1 | 6.07 |
| ACCT_C1778 | 7 | 6.07 |
| ACCT_C1779 | 7 | 6.07 |
| ACCT_C1780 | 141 | 6.07 |
| ACCT_C1781 | 705 | 6.07 |
| ACCT_C1782 | 7 | 6.07 |
| ACCT_C1783 | 50 | 6.07 |
| ACCT_C1784 | 141 | 6.07 |
| ACCT_C1785 | 14 | 6.07 |
| ACCT_C1786 | 11 | 6.07 |
| ACCT_C1787 | 7 | 6.07 |
| ACCT_C1788 | 21 | 6.07 |
| ACCT_C1789 | 20 | 6.07 |
| ACCT_C1790 | 70 | 6.07 |
| ACCT_C1791 | 141 | 6.07 |
| ACCT_C1792 | 7 | 6.07 |
| ACCT_C1793 | 10 | 6.07 |
| ACCT_C1794 | 7 | 6.07 |
| ACCT_C1795 | 8 | 6.07 |
| ACCT_C1796 | 84 | 6.07 |
| ACCT_C1797 | 35 | 6.07 |
| ACCT_C1798 | 4,925 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1799 | 1 | 6.07 |
| ACCT_C1800 | 84 | 6.07 |
| ACCT_C1801 | 3 | 6.07 |
| ACCT_C1802 | 1,057 | 6.07 |
| ACCT_C1803 | 4 | 6.07 |
| ACCT_C1804 | 1 | 6.07 |
| ACCT_C1805 | 2 | 6.07 |
| ACCT_C1806 | 223 | 6.07 |
| ACCT_C1807 | 3,726 | 6.07 |
| ACCT_C1808 | 1 | 6.07 |
| ACCT_C1809 | 77 | 6.07 |
| ACCT_C1810 | 30 | 6.07 |
| ACCT_C1811 | 5 | 6.07 |
| ACCT_C1812 | 6 | 6.07 |
| ACCT_C1813 | 26 | 6.07 |
| ACCT_C1814 | 26 | 6.07 |
| ACCT_C1815 | 348 | 6.07 |
| ACCT_C1816 | 987 | 6.07 |
| ACCT_C1817 | 70 | 6.07 |
| ACCT_C1818 | 2,680 | 6.07 |
| ACCT_C1819 | 1,602 | 6.07 |
| ACCT_C1820 | 2 | 6.07 |
| ACCT_C1821 | 28 | 6.07 |
| ACCT_C1822 | 11 | 6.07 |
| ACCT_C1823 | 1,099 | 6.07 |
| ACCT_C1824 | 112 | 6.07 |
| ACCT_C1825 | 20 | 6.07 |
| ACCT_C1826 | 440 | 6.07 |
| ACCT_C1827 | 1 | 6.07 |
| ACCT_C1828 | 70 | 6.07 |
| ACCT_C1829 | 70 | 6.07 |
| ACCT_C1830 | 7 | 6.07 |
| ACCT_C1831 | 2,620 | 6.07 |
| ACCT_C1832 | 31 | 6.07 |
| ACCT_C1833 | 211 | 6.07 |
| ACCT_C1834 | 59 | 6.07 |
| ACCT_C1835 | 50 | 6.07 |
| ACCT_C1836 | 2 | 6.07 |
| ACCT_C1837 | 22 | 6.07 |
| ACCT_C1838 | 3 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
| --- | --- | --- |
| ACCT_C1839 | 211 | 6.07 |
| ACCT_C1840 | 35 | 6.07 |
| ACCT_C1841 | 59 | 6.07 |
| ACCT_C1842 | 564 | 6.07 |
| ACCT_C1843 | 70 | 6.07 |
| ACCT_C1844 | 282 | 6.07 |
| ACCT_C1845 | 35 | 6.07 |
| ACCT_C1846 | 5 | 6.07 |
| ACCT_C1847 | 14 | 6.07 |
| ACCT_C1848 | 1 | 6.07 |
| ACCT_C1849 | 14 | 6.07 |
| ACCT_C1850 | 20 | 6.07 |
| ACCT_C1851 | 301 | 6.07 |
| ACCT_C1852 | 71 | 6.07 |
| ACCT_C1853 | 921 | 6.07 |
| ACCT_C1854 | 10 | 6.07 |
| ACCT_C1855 | 141 | 6.07 |
| ACCT_C1856 | 4 | 6.07 |
| ACCT_C1857 | 94 | 6.07 |
| ACCT_C1858 | 28 | 6.07 |
| ACCT_C1859 | 9 | 6.07 |
| ACCT_C1860 | 55 | 6.07 |
| ACCT_C1861 | 2 | 6.07 |
| ACCT_C1862 | 380 | 6.07 |
| ACCT_C1863 | 3 | 6.07 |
| ACCT_C1864 | 468 | 6.07 |
| ACCT_C1865 | 1 | 6.07 |
| ACCT_C1866 | 2,206 | 6.07 |
| ACCT_C1867 | 7 | 6.07 |
| ACCT_C1868 | 705 | 6.07 |
| ACCT_C1869 | 28 | 6.07 |
| ACCT_C1870 | 8 | 6.07 |
| ACCT_C1871 | 28 | 6.07 |
| ACCT_C1872 | 35 | 6.07 |
| ACCT_C1873 | 32 | 6.07 |
| ACCT_C1874 | 42 | 6.07 |
| ACCT_C1875 | 465 | 6.07 |
| ACCT_C1876 | 141 | 6.07 |
| ACCT_C1877 | 324 | 6.07 |
| ACCT_C1878 | 1,522 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1879 | 8,594 | 6.07 |
| ACCT_C1880 | 3 | 6.07 |
| ACCT_C1881 | 4 | 6.07 |
| ACCT_C1882 | 1 | 6.07 |
| ACCT_C1883 | 4,736 | 6.07 |
| ACCT_C1884 | 281 | 6.07 |
| ACCT_C1885 | 7 | 6.07 |
| ACCT_C1886 | 1 | 6.07 |
| ACCT_C1887 | 2 | 6.07 |
| ACCT_C1888 | 28 | 6.07 |
| ACCT_C1889 | 7 | 6.07 |
| ACCT_C1890 | 286 | 6.07 |
| ACCT_C1891 | 8 | 6.07 |
| ACCT_C1892 | 1 | 6.07 |
| ACCT_C1893 | 2 | 6.07 |
| ACCT_C1894 | 1 | 6.07 |
| ACCT_C1895 | 35 | 6.07 |
| ACCT_C1896 | 37 | 6.07 |
| ACCT_C1897 | 8 | 6.07 |
| ACCT_C1898 | 1 | 6.07 |
| ACCT_C1899 | 1 | 6.07 |
| ACCT_C1900 | 930 | 6.07 |
| ACCT_C1901 | 70 | 6.07 |
| ACCT_C1902 | 3 | 6.07 |
| ACCT_C1903 | 14 | 6.07 |
| ACCT_C1904 | 33 | 6.07 |
| ACCT_C1905 | 2 | 6.07 |
| ACCT_C1906 | 139 | 6.07 |
| ACCT_C1907 | 7 | 6.07 |
| ACCT_C1908 | 7 | 6.07 |
| ACCT_C1909 | 14 | 6.07 |
| ACCT_C1910 | 7 | 6.07 |
| ACCT_C1911 | 39 | 6.07 |
| ACCT_C1912 | 90 | 6.07 |
| ACCT_C1913 | 1 | 6.07 |
| ACCT_C1914 | 109 | 6.07 |
| ACCT_C1915 | 17 | 6.07 |
| ACCT_C1916 | 6 | 6.07 |
| ACCT_C1917 | 56 | 6.07 |
| ACCT_C1918 | 83 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1919 | 8 | 6.07 |
| ACCT_C1920 | 21 | 6.07 |
| ACCT_C1921 | 33 | 6.07 |
| ACCT_C1922 | 7 | 6.07 |
| ACCT_C1923 | 4 | 6.07 |
| ACCT_C1924 | 84 | 6.07 |
| ACCT_C1925 | 6 | 6.07 |
| ACCT_C1926 | 4 | 6.07 |
| ACCT_C1927 | 267 | 6.07 |
| ACCT_C1928 | 47 | 6.07 |
| ACCT_C1929 | 846 | 6.07 |
| ACCT_C1930 | 141 | 6.07 |
| ACCT_C1931 | 211 | 6.07 |
| ACCT_C1932 | 3 | 6.07 |
| ACCT_C1933 | 2 | 6.07 |
| ACCT_C1934 | 14 | 6.07 |
| ACCT_C1935 | 89 | 6.07 |
| ACCT_C1936 | 19 | 6.07 |
| ACCT_C1937 | 141 | 6.07 |
| ACCT_C1938 | 14 | 6.07 |
| ACCT_C1939 | 2 | 6.07 |
| ACCT_C1940 | 11,006 | 6.07 |
| ACCT_C1941 | 3 | 6.07 |
| ACCT_C1942 | 28 | 6.07 |
| ACCT_C1943 | 2 | 6.07 |
| ACCT_C1944 | 1 | 6.07 |
| ACCT_C1945 | 282 | 6.07 |
| ACCT_C1946 | 8 | 6.07 |
| ACCT_C1947 | 35 | 6.07 |
| ACCT_C1948 | 5 | 6.07 |
| ACCT_C1949 | 1,269 | 6.07 |
| ACCT_C1950 | 7 | 6.07 |
| ACCT_C1951 | 28 | 6.07 |
| ACCT_C1952 | 705 | 6.07 |
| ACCT_C1953 | 70 | 6.07 |
| ACCT_C1954 | 8 | 6.07 |
| ACCT_C1955 | 141 | 6.07 |
| ACCT_C1956 | 1,128 | 6.07 |
| ACCT_C1957 | 142 | 6.07 |
| ACCT_C1958 | 21 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---:|---:|
| ACCT_C1959 | 7 | 6.07 |
| ACCT_C1960 | 705 | 6.07 |
| ACCT_C1961 | 282 | 6.07 |
| ACCT_C1962 | 64 | 6.07 |
| ACCT_C1963 | 14 | 6.07 |
| ACCT_C1964 | 42 | 6.07 |
| ACCT_C1965 | 42 | 6.07 |
| ACCT_C1966 | 705 | 6.07 |
| ACCT_C1967 | 26 | 6.07 |
| ACCT_C1968 | 564 | 6.07 |
| ACCT_C1969 | 224 | 6.07 |
| ACCT_C1970 | 141 | 6.07 |
| ACCT_C1971 | 104 | 6.07 |
| ACCT_C1972 | 8 | 6.07 |
| ACCT_C1973 | 14 | 6.07 |
| ACCT_C1974 | 9 | 6.07 |
| ACCT_C1975 | 11 | 6.07 |
| ACCT_C1976 | 2 | 6.07 |
| ACCT_C1977 | 141 | 6.07 |
| ACCT_C1978 | 14 | 6.07 |
| ACCT_C1979 | 21 | 6.07 |
| ACCT_C1980 | 2 | 6.07 |
| ACCT_C1981 | 70 | 6.07 |
| ACCT_C1982 | 1,551 | 6.07 |
| ACCT_C1983 | 1,099 | 6.07 |
| ACCT_C1984 | 846 | 6.07 |
| ACCT_C1985 | 333 | 6.07 |
| ACCT_C1986 | 7 | 6.07 |
| ACCT_C1987 | 1 | 6.07 |
| ACCT_C1988 | 1 | 6.07 |
| ACCT_C1989 | 28 | 6.07 |
| ACCT_C1990 | 224 | 6.07 |
| ACCT_C1991 | 35 | 6.07 |
| ACCT_C1992 | 105 | 6.07 |
| ACCT_C1993 | 7 | 6.07 |
| ACCT_C1994 | 3,384 | 6.07 |
| ACCT_C1995 | 10 | 6.07 |
| ACCT_C1996 | 3 | 6.07 |
| ACCT_C1997 | 705 | 6.07 |
| ACCT_C1998 | 28 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C1999 | 691 | 6.07 |
| ACCT_C2000 | 16 | 6.07 |
| ACCT_C2001 | 56 | 6.07 |
| ACCT_C2002 | 103 | 6.07 |
| ACCT_C2003 | 14 | 6.07 |
| ACCT_C2004 | 16 | 6.07 |
| ACCT_C2005 | 9 | 6.07 |
| ACCT_C2006 | 190 | 6.07 |
| ACCT_C2007 | 3,038 | 6.07 |
| ACCT_C2008 | 2 | 6.07 |
| ACCT_C2009 | 1 | 6.07 |
| ACCT_C2010 | 77 | 6.07 |
| ACCT_C2011 | 197 | 6.07 |
| ACCT_C2012 | 42 | 6.07 |
| ACCT_C2013 | 14 | 6.07 |
| ACCT_C2014 | 2,834 | 6.07 |
| ACCT_C2015 | 167 | 6.07 |
| ACCT_C2016 | 3 | 6.07 |
| ACCT_C2017 | 1 | 6.07 |
| ACCT_C2018 | 17 | 6.07 |
| ACCT_C2019 | 30 | 6.07 |
| ACCT_C2020 | 7 | 6.07 |
| ACCT_C2021 | 141 | 6.07 |
| ACCT_C2022 | 1 | 6.07 |
| ACCT_C2023 | 14 | 6.07 |
| ACCT_C2024 | 60 | 6.07 |
| ACCT_C2025 | 35 | 6.07 |
| ACCT_C2026 | 74 | 6.07 |
| ACCT_C2027 | 1 | 6.07 |
| ACCT_C2028 | 70 | 6.07 |
| ACCT_C2029 | 6 | 6.07 |
| ACCT_C2030 | 56 | 6.07 |
| ACCT_C2031 | 56 | 6.07 |
| ACCT_C2032 | 7 | 6.07 |
| ACCT_C2033 | 141 | 6.07 |
| ACCT_C2034 | 10 | 6.07 |
| ACCT_C2035 | 19 | 6.07 |
| ACCT_C2036 | 5 | 6.07 |
| ACCT_C2037 | 1 | 6.07 |
| ACCT_C2038 | 39 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2039 | 42 | 6.07 |
| ACCT_C2040 | 7 | 6.07 |
| ACCT_C2041 | 3 | 6.07 |
| ACCT_C2042 | 40 | 6.07 |
| ACCT_C2043 | 1 | 6.07 |
| ACCT_C2044 | 15 | 6.07 |
| ACCT_C2045 | 4 | 6.07 |
| ACCT_C2046 | 13 | 6.07 |
| ACCT_C2047 | 2 | 6.07 |
| ACCT_C2048 | 5 | 6.07 |
| ACCT_C2049 | 26 | 6.07 |
| ACCT_C2050 | 4 | 6.07 |
| ACCT_C2051 | 141 | 6.07 |
| ACCT_C2052 | 14 | 6.07 |
| ACCT_C2053 | 1,692 | 6.07 |
| ACCT_C2054 | 22 | 6.07 |
| ACCT_C2055 | 7 | 6.07 |
| ACCT_C2056 | 28 | 6.07 |
| ACCT_C2057 | 3 | 6.07 |
| ACCT_C2058 | 7 | 6.07 |
| ACCT_C2059 | 21 | 6.07 |
| ACCT_C2060 | 1 | 6.07 |
| ACCT_C2061 | 8 | 6.07 |
| ACCT_C2062 | 14 | 6.07 |
| ACCT_C2063 | 84 | 6.07 |
| ACCT_C2064 | 225 | 6.07 |
| ACCT_C2065 | 476 | 6.07 |
| ACCT_C2066 | 70 | 6.07 |
| ACCT_C2067 | 28 | 6.07 |
| ACCT_C2068 | 782 | 6.07 |
| ACCT_C2069 | 297 | 6.07 |
| ACCT_C2070 | 3 | 6.07 |
| ACCT_C2071 | 14 | 6.07 |
| ACCT_C2072 | 56 | 6.07 |
| ACCT_C2073 | 183 | 6.07 |
| ACCT_C2074 | 28 | 6.07 |
| ACCT_C2075 | 2 | 6.07 |
| ACCT_C2076 | 3 | 6.07 |
| ACCT_C2077 | 1 | 6.07 |
| ACCT_C2078 | 77 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2079 | 2 | 6.07 |
| ACCT_C2080 | 12 | 6.07 |
| ACCT_C2081 | 28 | 6.07 |
| ACCT_C2082 | 117 | 6.07 |
| ACCT_C2083 | 14 | 6.07 |
| ACCT_C2084 | 8 | 6.07 |
| ACCT_C2085 | 705 | 6.07 |
| ACCT_C2086 | 17 | 6.07 |
| ACCT_C2087 | 282 | 6.07 |
| ACCT_C2088 | 14 | 6.07 |
| ACCT_C2089 | 7 | 6.07 |
| ACCT_C2090 | 36 | 6.07 |
| ACCT_C2091 | 2 | 6.07 |
| ACCT_C2092 | 28 | 6.07 |
| ACCT_C2093 | 5 | 6.07 |
| ACCT_C2094 | 49 | 6.07 |
| ACCT_C2095 | 15 | 6.07 |
| ACCT_C2096 | 70 | 6.07 |
| ACCT_C2097 | 1 | 6.07 |
| ACCT_C2098 | 1 | 6.07 |
| ACCT_C2099 | 2 | 6.07 |
| ACCT_C2100 | 141 | 6.07 |
| ACCT_C2101 | 283 | 6.07 |
| ACCT_C2102 | 723 | 6.07 |
| ACCT_C2103 | 28 | 6.07 |
| ACCT_C2104 | 1 | 6.07 |
| ACCT_C2105 | 1 | 6.07 |
| ACCT_C2106 | 12 | 6.07 |
| ACCT_C2107 | 7 | 6.07 |
| ACCT_C2108 | 3 | 6.07 |
| ACCT_C2109 | 1 | 6.07 |
| ACCT_C2110 | 3 | 6.07 |
| ACCT_C2111 | 26 | 6.07 |
| ACCT_C2112 | 23 | 6.07 |
| ACCT_C2113 | 1 | 6.07 |
| ACCT_C2114 | 5 | 6.07 |
| ACCT_C2115 | 13 | 6.07 |
| ACCT_C2116 | 21 | 6.07 |
| ACCT_C2117 | 570 | 6.07 |
| ACCT_C2118 | 7 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2119 | 114 | 6.07 |
| ACCT_C2120 | 21 | 6.07 |
| ACCT_C2121 | 9 | 6.07 |
| ACCT_C2122 | 52 | 6.07 |
| ACCT_C2123 | 29 | 6.07 |
| ACCT_C2124 | 2 | 6.07 |
| ACCT_C2125 | 2 | 6.07 |
| ACCT_C2126 | 7 | 6.07 |
| ACCT_C2127 | 9 | 6.07 |
| ACCT_C2128 | 23 | 6.07 |
| ACCT_C2129 | 2 | 6.07 |
| ACCT_C2130 | 252 | 6.07 |
| ACCT_C2131 | 258 | 6.07 |
| ACCT_C2132 | 112 | 6.07 |
| ACCT_C2133 | 28 | 6.07 |
| ACCT_C2134 | 70 | 6.07 |
| ACCT_C2135 | 45 | 6.07 |
| ACCT_C2136 | 84 | 6.07 |
| ACCT_C2137 | 4,230 | 6.07 |
| ACCT_C2138 | 6 | 6.07 |
| ACCT_C2139 | 285 | 6.07 |
| ACCT_C2140 | 141 | 6.07 |
| ACCT_C2141 | 3 | 6.07 |
| ACCT_C2142 | 81 | 6.07 |
| ACCT_C2143 | 11 | 6.07 |
| ACCT_C2144 | 564 | 6.07 |
| ACCT_C2145 | 472 | 6.07 |
| ACCT_C2146 | 14 | 6.07 |
| ACCT_C2147 | 423 | 6.07 |
| ACCT_C2148 | 141 | 6.07 |
| ACCT_C2149 | 9 | 6.07 |
| ACCT_C2150 | 104 | 6.07 |
| ACCT_C2151 | 84 | 6.07 |
| ACCT_C2152 | 141 | 6.07 |
| ACCT_C2153 | 909 | 6.07 |
| ACCT_C2154 | 158 | 6.07 |
| ACCT_C2155 | 141 | 6.07 |
| ACCT_C2156 | 21 | 6.07 |
| ACCT_C2157 | 183 | 6.07 |
| ACCT_C2158 | 151 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2159 | 22 | 6.07 |
| ACCT_C2160 | 1 | 6.07 |
| ACCT_C2161 | 28 | 6.07 |
| ACCT_C2162 | 7 | 6.07 |
| ACCT_C2163 | 218 | 6.07 |
| ACCT_C2164 | 16 | 6.07 |
| ACCT_C2165 | 4,716 | 6.07 |
| ACCT_C2166 | 52 | 6.07 |
| ACCT_C2167 | 3 | 6.07 |
| ACCT_C2168 | 45 | 6.07 |
| ACCT_C2169 | 7 | 6.07 |
| ACCT_C2170 | 3 | 6.07 |
| ACCT_C2171 | 1,135 | 6.07 |
| ACCT_C2172 | 2 | 6.07 |
| ACCT_C2173 | 705 | 6.07 |
| ACCT_C2174 | 7 | 6.07 |
| ACCT_C2175 | 14 | 6.07 |
| ACCT_C2176 | 14 | 6.07 |
| ACCT_C2177 | 599 | 6.07 |
| ACCT_C2178 | 14 | 6.07 |
| ACCT_C2179 | 2 | 6.07 |
| ACCT_C2180 | 17,767 | 6.07 |
| ACCT_C2181 | 319 | 6.07 |
| ACCT_C2182 | 14 | 6.07 |
| ACCT_C2183 | 282 | 6.07 |
| ACCT_C2184 | 1 | 6.07 |
| ACCT_C2185 | 2 | 6.07 |
| ACCT_C2186 | 141 | 6.07 |
| ACCT_C2187 | 18 | 6.07 |
| ACCT_C2188 | 28 | 6.07 |
| ACCT_C2189 | 16 | 6.07 |
| ACCT_C2190 | 21 | 6.07 |
| ACCT_C2191 | 14 | 6.07 |
| ACCT_C2192 | 70 | 6.07 |
| ACCT_C2193 | 1 | 6.07 |
| ACCT_C2194 | 7 | 6.07 |
| ACCT_C2195 | 12 | 6.07 |
| ACCT_C2196 | 1 | 6.07 |
| ACCT_C2197 | 141 | 6.07 |
| ACCT_C2198 | 43 | 6.07 |

| Account | Scilex 9RBGKT5  Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2199 | 70 | 6.07 |
| ACCT_C2200 | 1 | 6.07 |
| ACCT_C2201 | 42 | 6.07 |
| ACCT_C2202 | 282 | 6.07 |
| ACCT_C2203 | 662 | 6.07 |
| ACCT_C2204 | 21 | 6.07 |
| ACCT_C2205 | 141 | 6.07 |
| ACCT_C2206 | 12 | 6.07 |
| ACCT_C2207 | 70 | 6.07 |
| ACCT_C2208 | 17 | 6.07 |
| ACCT_C2209 | 28 | 6.07 |
| ACCT_C2210 | 2 | 6.07 |
| ACCT_C2211 | 7 | 6.07 |
| ACCT_C2212 | 211 | 6.07 |
| ACCT_C2213 | 564 | 6.07 |
| ACCT_C2214 | 211 | 6.07 |
| ACCT_C2215 | 56 | 6.07 |
| ACCT_C2216 | 141 | 6.07 |
| ACCT_C2217 | 14 | 6.07 |
| ACCT_C2218 | 18 | 6.07 |
| ACCT_C2219 | 159 | 6.07 |
| ACCT_C2220 | 8 | 6.07 |
| ACCT_C2221 | 112 | 6.07 |
| ACCT_C2222 | 70 | 6.07 |
| ACCT_C2223 | 451 | 6.07 |
| ACCT_C2224 | 7 | 6.07 |
| ACCT_C2225 | 228 | 6.07 |
| ACCT_C2226 | 282 | 6.07 |
| ACCT_C2227 | 28 | 6.07 |
| ACCT_C2228 | 28 | 6.07 |
| ACCT_C2229 | 7 | 6.07 |
| ACCT_C2230 | 42 | 6.07 |
| ACCT_C2231 | 141 | 6.07 |
| ACCT_C2232 | 7 | 6.07 |
| ACCT_C2233 | 28 | 6.07 |
| ACCT_C2234 | 1 | 6.07 |
| ACCT_C2235 | 564 | 6.07 |
| ACCT_C2236 | 141 | 6.07 |
| ACCT_C2237 | 28 | 6.07 |
| ACCT_C2238 | 70 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2239 | 1,762 | 6.07 |
| ACCT_C2240 | 1,113 | 6.07 |
| ACCT_C2241 | 137 | 6.07 |
| ACCT_C2242 | 2 | 6.07 |
| ACCT_C2243 | 7 | 6.07 |
| ACCT_C2244 | 3,522 | 6.07 |
| ACCT_C2245 | 14 | 6.07 |
| ACCT_C2246 | 52 | 6.07 |
| ACCT_C2247 | 4 | 6.07 |
| ACCT_C2248 | 3,158 | 6.07 |
| ACCT_C2249 | 7 | 6.07 |
| ACCT_C2250 | 7 | 6.07 |
| ACCT_C2251 | 35 | 6.07 |
| ACCT_C2252 | 40 | 6.07 |
| ACCT_C2253 | 10 | 6.07 |
| ACCT_C2254 | 2 | 6.07 |
| ACCT_C2255 | 14 | 6.07 |
| ACCT_C2256 | 14 | 6.07 |
| ACCT_C2257 | 56 | 6.07 |
| ACCT_C2258 | 775 | 6.07 |
| ACCT_C2259 | 1 | 6.07 |
| ACCT_C2260 | 1 | 6.07 |
| ACCT_C2261 | 141 | 6.07 |
| ACCT_C2262 | 7 | 6.07 |
| ACCT_C2263 | 28 | 6.07 |
| ACCT_C2264 | 141 | 6.07 |
| ACCT_C2265 | 1,762 | 6.07 |
| ACCT_C2266 | 141 | 6.07 |
| ACCT_C2267 | 2,779 | 6.07 |
| ACCT_C2268 | 28 | 6.07 |
| ACCT_C2269 | 14 | 6.07 |
| ACCT_C2270 | 267 | 6.07 |
| ACCT_C2271 | 1 | 6.07 |
| ACCT_C2272 | 3 | 6.07 |
| ACCT_C2273 | 14 | 6.07 |
| ACCT_C2274 | 2 | 6.07 |
| ACCT_C2275 | 141 | 6.07 |
| ACCT_C2276 | 14 | 6.07 |
| ACCT_C2277 | 18 | 6.07 |
| ACCT_C2278 | 423 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2279 | 141 | 6.07 |
| ACCT_C2280 | 14 | 6.07 |
| ACCT_C2281 | 19 | 6.07 |
| ACCT_C2282 | 112 | 6.07 |
| ACCT_C2283 | 3 | 6.07 |
| ACCT_C2284 | 27 | 6.07 |
| ACCT_C2285 | 41 | 6.07 |
| ACCT_C2286 | 42 | 6.07 |
| ACCT_C2287 | 785 | 6.07 |
| ACCT_C2288 | 8 | 6.07 |
| ACCT_C2289 | 7 | 6.07 |
| ACCT_C2290 | 493 | 6.07 |
| ACCT_C2291 | 119 | 6.07 |
| ACCT_C2292 | 70 | 6.07 |
| ACCT_C2293 | 169 | 6.07 |
| ACCT_C2294 | 141 | 6.07 |
| ACCT_C2295 | 4 | 6.07 |
| ACCT_C2296 | 14 | 6.07 |
| ACCT_C2297 | 183 | 6.07 |
| ACCT_C2298 | 1,452 | 6.07 |
| ACCT_C2299 | 183 | 6.07 |
| ACCT_C2300 | 634 | 6.07 |
| ACCT_C2301 | 8 | 6.07 |
| ACCT_C2302 | 696 | 6.07 |
| ACCT_C2303 | 14 | 6.07 |
| ACCT_C2304 | 104 | 6.07 |
| ACCT_C2305 | 564 | 6.07 |
| ACCT_C2306 | 14 | 6.07 |
| ACCT_C2307 | 2 | 6.07 |
| ACCT_C2308 | 581 | 6.07 |
| ACCT_C2309 | 6,021 | 6.07 |
| ACCT_C2310 | 14 | 6.07 |
| ACCT_C2311 | 7 | 6.07 |
| ACCT_C2312 | 56 | 6.07 |
| ACCT_C2313 | 56 | 6.07 |
| ACCT_C2314 | 58 | 6.07 |
| ACCT_C2315 | 1 | 6.07 |
| ACCT_C2316 | 125 | 6.07 |
| ACCT_C2317 | 1 | 6.07 |
| ACCT_C2318 | 24 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2319 | 64 | 6.07 |
| ACCT_C2320 | 71 | 6.07 |
| ACCT_C2321 | 1,939 | 6.07 |
| ACCT_C2322 | 740 | 6.07 |
| ACCT_C2323 | 1 | 6.07 |
| ACCT_C2324 | 15 | 6.07 |
| ACCT_C2325 | 31 | 6.07 |
| ACCT_C2326 | 344 | 6.07 |
| ACCT_C2327 | 17 | 6.07 |
| ACCT_C2328 | 318 | 6.07 |
| ACCT_C2329 | 423 | 6.07 |
| ACCT_C2330 | 5,640 | 6.07 |
| ACCT_C2331 | 423 | 6.07 |
| ACCT_C2332 | 35 | 6.07 |
| ACCT_C2333 | 237 | 6.07 |
| ACCT_C2334 | 31,022 | 6.07 |
| ACCT_C2335 | 8 | 6.07 |
| ACCT_C2336 | 23 | 6.07 |
| ACCT_C2337 | 70 | 6.07 |
| ACCT_C2338 | 2 | 6.07 |
| ACCT_C2339 | 7 | 6.07 |
| ACCT_C2340 | 70 | 6.07 |
| ACCT_C2341 | 3 | 6.07 |
| ACCT_C2342 | 228 | 6.07 |
| ACCT_C2343 | 96 | 6.07 |
| ACCT_C2344 | 35 | 6.07 |
| ACCT_C2345 | 56 | 6.07 |
| ACCT_C2346 | 6 | 6.07 |
| ACCT_C2347 | 17 | 6.07 |
| ACCT_C2348 | 42 | 6.07 |
| ACCT_C2349 | 1,722 | 6.07 |
| ACCT_C2350 | 70 | 6.07 |
| ACCT_C2351 | 126 | 6.07 |
| ACCT_C2352 | 4,282 | 6.07 |
| ACCT_C2353 | 282 | 6.07 |
| ACCT_C2354 | 834 | 6.07 |
| ACCT_C2355 | 22 | 6.07 |
| ACCT_C2356 | 16 | 6.07 |
| ACCT_C2357 | 10 | 6.07 |
| ACCT_C2358 | 28 | 6.07 |

| Account | Scilex 9RBGKT5 Quantity | Price as of 5/30/23 |
|---|---|---|
| ACCT_C2359 | 14 | 6.07 |
| ACCT_C2360 | 1 | 6.07 |
| ACCT_C2361 | 22 | 6.07 |
| ACCT_C2362 | 2,169 | 6.07 |
| ACCT_C2363 | 31 | 6.07 |
| ACCT_C2364 | 1 | 6.07 |
| ACCT_C2365 | 7 | 6.07 |
| ACCT_C2366 | 70 | 6.07 |
| ACCT_C2367 | 141 | 6.07 |
| ACCT_C2368 | 211 | 6.07 |
| ACCT_C2369 | 66 | 6.07 |
| ACCT_C2370 | 42 | 6.07 |
| ACCT_C2371 | 16 | 6.07 |
| ACCT_C2372 | 1 | 6.07 |
| ACCT_C2373 | 11 | 6.07 |
| ACCT_C2374 | 29 | 6.07 |
| ACCT_C2375 | 1 | 6.07 |
| ACCT_C2376 | 10 | 6.07 |
| ACCT_C2377 | 49 | 6.07 |
| ACCT_C2378 | 282 | 6.07 |