**<u>Exhibit E</u>**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re:<br>Sorrento Therapeutics, Inc., *et al.*,<br>                    Debtors. | Chapter 11<br>Case No. 23-90085 (DRJ)<br>(Jointly Administered) |

**NATIONAL FINANCIAL SERVICES LLC RESPONSE TO ORDER COMPELLING
BROKERAGE FIRMS' COMPLIANCE WITH
<u>VARIOUS REGULATORY REQUIREMENTS</u>**
(Docket No. 594)

Non-Party National Financial Services LLC ("NFS") provides herewith as Exhibit 1 information responsive to Paragraph 2a of the Court's Order Compelling Brokerage Firms' Compliance with Various Regulatory Requirements (Docket No. 594) ("Court's Order"). Please note that NFS has not marked to market the "Dividended Scilex Stock" because it continues to be restricted and untradeable, conditions that are not currently expected to be removed until September 2023. At this time, NFS is not pricing the "Dividended Scilex Stock." NFS notes that the related stock, SCLX, closed at $6.90 on May 18, 2023. NFS further provides herewith as Exhibit 2 the Certification of Robert Armellino in response to Paragraph 2e of the Court's Order.

Dated: May 23, 2023

Respectfully Submitted,

**NATIONAL FINANCIAL SERVICES LLC**

By: */s/ Michael R. Dube*
Vice President, Associate General Counsel
National Financial Services LLC
88 Black Falcon, First Floor, East Side, Suite 167
Boston MA 02210
Tel: 401-292-3983
Email: michael.dube@fmr.com

**WILMER CUTLER PICKERING
HALE AND DORR LLP**

*/s/ George W. Shuster, Jr.*
George W. Shuster, Jr. (admitted *pro hac vice*)
7 World Trade Center
250 Greenwich Street
New York, New York 10007
Telephone: (212) 937-7232
Email: george.shuster@wilmerhale.com

*Counsel to National Financial Services LLC, an
affiliate of FMR LLC*

# EXHIBIT 1

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1712539800 | | 1ZI | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2 | 5346663150 | | DQT | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3 | 4539663375 | | DQT | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4 | 3388147200 | | 31Y | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5 | 3487039125 | | 31Y | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6 | 3390129000 | | 31Y | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7 | 6130998725 | | E9T | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8 | 14114849200 | | L73 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9 | 14114849200 | | L28 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10 | 1412186200 | | L38 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11 | 762244175 | | JJM | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12 | 12669108275 | | TOJ | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 13 | 288225025 | | TOJ | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14 | 1415074075 | | JJM | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15 | 2013717650 | | JJM | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 16 | 5765548725 | | HIJ | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17 | 11955477700 | | 8OB | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18 | 3342571650 | | BUI | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 19 | 7534176625 | | BLT | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20 | 13721020750 | | 2SC | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21 | 7588005950 | | 5UL | 1,120.00 | R | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 22 | 2736103175 | | M4T | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 23 | 20207408175 | | 32Y | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24 | 18016673850 | | 32Y | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25 | 7313523975 | | 59Y | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 26 | 6923748175 | | 32Y | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 27 | 7146708300 | | 32Y | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 28 | 7146711150 | | 32Y | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 29 | 7089160875 | | 9UL | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 30 | 7089160875 | | 9UL | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 31 | 17154746225 | | 87V | 1,540.00 | C | 0.14101272 | 217.1596 | 217 | 0.1596 |
| 32 | 1459526500 | | 162 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 33 | 6836244250 | | 71 | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 34 | 9408602450 | | 71 | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 35 | 8009026600 | | 71 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 36 | 8009026600 | | 71 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 37 | 9009119050 | | 71 | 445 | C | 0.14101272 | 62.7507 | 62 | 0.7507 |
| 38 | 9284128850 | | 71 | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 39 | 8709077075 | | 71 | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 40 | 8218518400 | | 71 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 41 | 6467803625 | | 786 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 42 | 8941219050 | | 71 | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 43 | 12088584250 | | 71 | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 44 | 13544389975 | | 500 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 45 | 14834148850 | | L38 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 46 | 2081645650 | | SBT | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 47 | 12688692075 | | SBT | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 48 | 3665546750 | | 31Y | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 49 | 4515021425 | | 886 | 364 | C | 0.14101272 | 51.3286 | 51 | 0.3286 |
| 50 | 12864743925 | | 822 | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 51 | 11313287025 | | 843 | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 52 | 21165881500 | | 779 | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 53 | 12196521800 | | F76 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 54 | 14171231700 | | N63 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 55 | 1096544575 | | QE0 | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 56 | 7241651350 | | 6ZZ | 20,500.00 | C | 0.14101272 | 2,890.7608 | 2,890 | 0.7608 |
| 57 | 14409809300 | | 34T | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 58 | 1693163875 | | 6KZ | 162 | C | 0.14101272 | 22.8441 | 22 | 0.8441 |
| 59 | 5884284050 | | WYH | 875 | R | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 60 | 1063156800 | | MMN | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 61 | 3395145450 | | 9MH | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 62 | 12568204600 | | UWK | 1,389.00 | R | 0.14101272 | 195.8667 | 195 | 0.8667 |
| 63 | 6541337275 | | 420 | 76 | C | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 64 | 8569179050 | | O9O | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 65 | 1159218600 | | K57 | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 66 | 1859578150 | | P33 | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 67 | 5584361675 | | B44 | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 68 | 11624203900 | | S81 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 69 | 8412179400 | | 13B | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 70 | 13263727950 | | WPW | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 71 | 5337673775 | | 420 | 453 | C | 0.14101272 | 63.8788 | 63 | 0.8788 |
| 72 | 12191072750 | | XMP | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 73 | 2218564700 | | 13F | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 74 | 2384586550 | | 13F | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 75 | 2366037425 | | ND7 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 76 | 15614944025 | | TR5 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 77 | 3009031000 | | 13F | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 78 | 508038100 | | AFG | 689 | C | 0.14101272 | 97.1578 | 97 | 0.1578 |
| 79 | 9462057050 | | 13F | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 80 | 12911601500 | | K3D | 2,790.00 | R | 0.14101272 | 393.4255 | 393 | 0.4255 |
| 81 | 2934595500 | | EDH | 2,343.00 | C | 0.14101272 | 330.3928 | 330 | 0.3928 |
| 82 | 8437061175 | | MMD | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 83 | 11570730275 | | HKJ | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 84 | 20424560525 | | WF6 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 85 | 4735679550 | | E88 | 139 | C | 0.14101272 | 19.6008 | 19 | 0.6008 |
| 86 | 3642214150 | | TWH | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 87 | 367216150 | | TR9 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 88 | 8834162200 | | KHT | 490 | R | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 89 | 8834162200 | | KHT | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 90 | 5264500900 | | B4G | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 91 | 11919630075 | | WMM | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 92 | 8465021075 | | WMM | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 93 | 1078538625 | | 8J3 | 2,740.00 | R | 0.14101272 | 386.3749 | 386 | 0.3749 |
| 94 | 14001082450 | | F1C | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 95 | 3287056525 | | TR9 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 96 | 12676500300 | | 7NT | 870 | R | 0.14101272 | 122.6811 | 122 | 0.6811 |
| 97 | 9223150075 | | ECB | 2,001.00 | R | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 98 | 6487975225 | | 9AM | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 99 | 14862858925 | | 8CX | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 100 | 4593600250 | | H7J | -38 | R | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 101 | 9586178875 | | 13F | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 102 | 14466186775 | | 13F | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 103 | 1460089350 | | HHG | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 104 | 14196521875 | | X6W | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 105 | 2763185750 | | 9R4 | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 106 | 14840824075 | | 4FJ | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 107 | 14840824075 | | 4FJ | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 108 | 14840871425 | | 4FJ | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 109 | 20535626950 | | GTA | 10,500.00 | C | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 110 | 2238047250 | | TBX | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 111 | 13590553150 | | XMT | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 112 | 9736606125 | | XRA | 280 | R | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 113 | 20817321625 | | 4FJ | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 114 | 13673195475 | | 4K9 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 115 | 5399247975 | | KXH | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 116 | 11723021525 | | 209 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 117 | 14840871425 | | 4FJ | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 118 | 1741637925 | | EDK | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 119 | 13347032550 | | 2K1 | 254 | C | 0.14101272 | 35.8172 | 35 | 0.8172 |
| 120 | 3792575650 | | 9XK | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 121 | 13590553150 | | XMT | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 122 | 14840824075 | | 4FJ | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 123 | 12652791775 | | 7ME | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 124 | 12628891700 | | 7ME | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 125 | 2065046775 | | TCA | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 126 | 5014217750 | | TBM | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 127 | 14299718250 | | BN6 | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 128 | 10491690525 | | BT3 | 1,190.00 | C | 0.14101272 | 167.8051 | 167 | 0.8051 |
| 129 | 21911744750 | | F9E | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 130 | 3436566350 | | AK9 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 5330805975 | | A6F | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 132 | 12093248700 | | F9P | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 133 | 1589086125 | | M4T | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 134 | 2215606550 | | M4T | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 135 | 5793024450 | | H64 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 136 | 11552182325 | | QHW | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 137 | 7265520000 | | AC9 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 138 | 9309570675 | | LV6 | 170 | R | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 139 | 2966173900 | | YU8 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 140 | 10315986025 | | YU8 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 141 | 7896732100 | | YU8 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 142 | 8541027025 | | QHW | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 143 | 5264204125 | | YU8 | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 144 | 3957205075 | | LA5 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 145 | 14883158725 | | DHU | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 146 | 5620196350 | | H64 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 147 | 5442205575 | | H64 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 148 | 2434015750 | | E3B | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 149 | 8584700025 | | QHX | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 150 | 10940834300 | | Z08 | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 151 | 1363566075 | | 285 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 152 | 343695700 | | VW2 | 1,002.00 | C | 0.14101272 | 141.2947 | 141 | 0.2947 |
| 153 | 14217792200 | | 843 | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 154 | 15580118625 | | 843 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 155 | 12668220925 | | OLH | 4,275.00 | C | 0.14101272 | 602.8294 | 602 | 0.8294 |
| 156 | 12668220925 | | OLH | 7,160.00 | C | 0.14101272 | 1,009.6511 | 1,009 | 0.6511 |
| 157 | 12648726175 | | OLH | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 158 | 12085093250 | | OLH | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 159 | 6571228675 | | MSM | 780 | C | 0.14101272 | 109.9899 | 109 | 0.9899 |
| 160 | 13088804200 | | MSM | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 161 | 9513678750 | | MSM | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 162 | 3316716250 | | MSM | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 163 | 2162183875 | | 131 | 660 | R | 0.14101272 | 93.0684 | 93 | 0.0684 |
| 164 | 5085190700 | | 131 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 165 | 2906011175 | | 30 | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 166 | 6126046325 | | SBT | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 167 | 6126046325 | | SBT | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 168 | 1035644850 | | SBT | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 169 | 14192770425 | | L33 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 170 | 2312063900 | | SBT | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 171 | 8915222150 | | SBT | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 172 | 1243199800 | | SBT | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 173 | 2310509200 | | L65 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 174 | 5739095475 | | SBT | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 175 | 13885384900 | | L33 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 176 | 2835696525 | | L28 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 177 | 1183745950 | | L81 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 178 | 2261704125 | | 30 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 179 | 14192770425 | | L33 | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 180 | 1764129450 | | SBT | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 181 | 13847189650 | | L33 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 182 | 13384248600 | | L33 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 183 | 6694340950 | | SBT | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 184 | 465201150 | | 924 | 1,063.00 | R | 0.14101272 | 149.8965 | 149 | 0.8965 |
| 185 | 957191175 | | SBT | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 186 | 4409041475 | | C4E | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 187 | 13245567100 | | L9B | 340 | R | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 188 | 9874073425 | | 1 | 20,146.00 | R | 0.14101272 | 2,840.8423 | 2,840 | 0.8423 |
| 189 | 7738654525 | | RTB | 3,800.00 | C | 0.14101272 | 535.8483 | 535 | 0.8483 |
| 190 | 7790022900 | | RTB | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 191 | 5621585725 | | PNH | 13,175.00 | C | 0.14101272 | 1,857.8426 | 1,857 | 0.8426 |
| 192 | 8513241650 | | 458 | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 193 | 11628453075 | | DF4 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 194 | 11641258275 | | BS1 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 195 | 11566443250 | | DF4 | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 196 | 11417906175 | | BS1 | 2,430.00 | C | 0.14101272 | 342.6609 | 342 | 0.6609 |
| 197 | 1567673300 | | RBJ | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 198 | 3143046250 | | RBJ | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 199 | 1442604275 | | RBJ | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 200 | 9067589125 | | MM4 | 4,830.00 | R | 0.14101272 | 681.0914 | 681 | 0.0914 |
| 201 | 5264553375 | | B4G | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 202 | 867085175 | | E8K | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 203 | 5264553375 | | B4G | 1,250.00 | R | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 204 | 660509125 | | TR5 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 205 | 11680330575 | | FTR | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 206 | 11570730275 | | HKJ | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 207 | 2062524250 | | TKM | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 208 | 5264553375 | | B4G | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 209 | 11843153675 | | 8B8 | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 210 | 10909453075 | | 1NG | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 211 | 3047051150 | | TKM | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 212 | 12676500300 | | 7ME | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 213 | 11843153675 | | WKR | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 214 | 12029458325 | | 0 | 29.066 | R | 0.14101272 | 4.0987 | 4 | 0.0987 |
| 215 | 14366085525 | | 354 | 306 | R | 0.14101272 | 43.1499 | 43 | 0.1499 |
| 216 | 5510709525 | | 1CC | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 217 | 11387324700 | | 3JR | 434 | C | 0.14101272 | 61.1995 | 61 | 0.1995 |
| 218 | 24532104775 | | 13V | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 219 | 6573556850 | | 3YA | 6,250.00 | C | 0.14101272 | 881.3295 | 881 | 0.3295 |
| 220 | 20343322275 | | 88S | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 221 | 14088896550 | | 176 | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 222 | 13982820900 | | P17 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 223 | 3869075425 | | R16 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 224 | 6128761450 | | R46 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 225 | 10332429825 | | R17 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 226 | 8276258750 | | P17 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 227 | 3759532000 | | E21 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 228 | 13974568275 | | MBY | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 229 | 13802067900 | | C88 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 230 | 14839913775 | | PF7 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 231 | 4110549875 | | 2P5 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 232 | 3661157325 | | 8R8 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 233 | 2335140500 | | 1A3 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 234 | 3134070750 | | 30 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 235 | 4933218200 | | 95 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 236 | 2861063375 | | SBT | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 237 | 609229875 | | ZVV | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 238 | 9428819950 | | ZVV | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 239 | 9170171250 | | MVR | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 240 | 3636535300 | | 8R8 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 241 | 9369511025 | | MKC | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 242 | 2659621950 | | C87 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 243 | 1037644600 | | V51 | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 244 | 5369071425 | | V51 | 1,030.00 | C | 0.14101272 | 145.2431 | 145 | 0.2431 |
| 245 | 7113189700 | | V51 | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 246 | 12546623825 | | V51 | 1,850.00 | C | 0.14101272 | 260.8735 | 260 | 0.8735 |
| 247 | 4412076675 | | V51 | 2,650.00 | C | 0.14101272 | 373.6837 | 373 | 0.6837 |
| 248 | 11611769625 | | V51 | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 249 | 14072017350 | | MAT | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 250 | 13190801475 | | V51 | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 251 | 3117648625 | | N91 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 252 | 517581150 | | HB6 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 253 | 165086575 | | P1J | 1,950.00 | R | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 254 | 2438102150 | | 758 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 255 | 4992243850 | | 443 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 256 | 9456470175 | | 880 | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 257 | 3389103750 | | 909 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 258 | 2647616325 | | 451 | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 259 | 6096330550 | | 779 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 260 | 6252973375 | | 284 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 261 | 6147665475 | | 115 | 1,102.00 | R | 0.14101272 | 155.3960 | 155 | 0.3960 |
| 262 | 3767611625 | | 65M | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 263 | 14269712275 | | 62J | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 264 | 3987727575 | | GAF | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 265 | 7566008650 | | 231 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 266 | 14765256025 | | 231 | 725 | C | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 267 | 2564741950 | | 231 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 268 | 2564741950 | | 231 | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 269 | 14865812925 | | 231 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 270 | 14748290775 | | 231 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 271 | 6351513825 | | 231 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 272 | 2635539700 | | GAF | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 273 | 6537842925 | | OI5 | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 274 | 9094747525 | | OI5 | 366 | R | 0.14101272 | 51.6107 | 51 | 0.6107 |
| 275 | 1439176100 | | HPO | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 276 | 2560706950 | | QZ8 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 277 | 7821104575 | | 8SO | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 278 | 2185592400 | | KJ9 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 279 | 3387087825 | | OI5 | 1,840.00 | C | 0.14101272 | 259.4634 | 259 | 0.4634 |
| 280 | 3763132800 | | OI5 | 386 | R | 0.14101272 | 54.4309 | 54 | 0.4309 |
| 281 | 6671164025 | | OI5 | 511 | R | 0.14101272 | 72.0575 | 72 | 0.0575 |
| 282 | 1664097300 | | KJ9 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 283 | 6628877350 | | OI5 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 284 | 10318033100 | | 3B7 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 285 | 2213677900 | | HPO | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 286 | 1413620875 | | OI5 | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 287 | 14826157950 | | OI5 | 240 | R | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 288 | 5086245075 | | OI5 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 289 | 14758017975 | | OI5 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 290 | 7116623575 | | 1JX | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 291 | 7086024175 | | FYG | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 292 | 15138542300 | | 4VM | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 293 | 7240187925 | | 4VM | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 294 | 591104900 | | J0S | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 295 | 13622026050 | | EPB | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 296 | 4235516350 | | JA2 | 88 | R | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 297 | 12973564225 | | EPB | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 298 | 7240187925 | | 4VM | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 299 | 13936496625 | | 427 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 300 | 7989536500 | | 20K | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 301 | 5832956100 | | 68Z | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 302 | 7491649775 | | MF5 | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 303 | 588526900 | | 970 | -3,122.00 | C | 0.14101272 | -440.2417 | -440 | -0.2417 |
| 304 | 5590564200 | | 981 | -6,868.00 | C | 0.14101272 | -968.4754 | -968 | -0.4754 |
| 305 | 11659612700 | | 981 | -3,271.00 | C | 0.14101272 | -461.2526 | -461 | -0.2526 |
| 306 | 9676841025 | | 970 | -5,988.00 | C | 0.14101272 | -844.3842 | -844 | -0.3842 |
| 307 | 16288801925 | | 955 | -509 | C | 0.14101272 | -71.7755 | -71 | -0.7755 |
| 308 | 2285046450 | | 970 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 309 | 2285046450 | | 955 | -89 | C | 0.14101272 | -12.5501 | -12 | -0.5501 |
| 310 | 2285046450 | | 994 | -145 | C | 0.14101272 | -20.4468 | -20 | -0.4468 |
| 311 | 1261567000 | | 955 | -617 | C | 0.14101272 | -87.0048 | -87 | -0.0048 |
| 312 | 15402256850 | | 955 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 313 | 3479886125 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 314 | 3908688100 | | 955 | -398 | C | 0.14101272 | -56.1231 | -56 | -0.1231 |
| 315 | 15058697450 | | 955 | -389 | C | 0.14101272 | -54.8539 | -54 | -0.8539 |
| 316 | 10067041400 | | 981 | -1,322.00 | C | 0.14101272 | -186.4188 | -186 | -0.4188 |
| 317 | 1371039800 | | 970 | -262 | C | 0.14101272 | -36.9453 | -36 | -0.9453 |
| 318 | 1459009425 | | 981 | -202 | C | 0.14101272 | -28.4846 | -28 | -0.4846 |
| 319 | 9573649850 | | 994 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 320 | 5956932750 | | 970 | -288 | C | 0.14101272 | -40.6117 | -40 | -0.6117 |
| 321 | 15402256850 | | 918 | -176 | C | 0.14101272 | -24.8182 | -24 | -0.8182 |
| 322 | 9580311975 | | 994 | -139 | C | 0.14101272 | -19.6008 | -19 | -0.6008 |
| 323 | 9035072325 | | 970 | -375 | C | 0.14101272 | -52.8798 | -52 | -0.8798 |
| 324 | 1592173500 | | 970 | -145 | C | 0.14101272 | -20.4468 | -20 | -0.4468 |
| 325 | 14645762025 | | 970 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 326 | 5213302950 | | 970 | -126 | C | 0.14101272 | -17.7676 | -17 | -0.7676 |
| 327 | 9581119025 | | 970 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 328 | 9581119025 | | 955 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 329 | 7659690900 | | 918 | -1,562.00 | C | 0.14101272 | -220.2619 | -220 | -0.2619 |
| 330 | 11561815550 | | 970 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 331 | 11561815550 | | 955 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 332 | 6601212425 | | 955 | -129 | C | 0.14101272 | -18.1906 | -18 | -0.1906 |
| 333 | 5213302950 | | 994 | -133 | C | 0.14101272 | -18.7547 | -18 | -0.7547 |
| 334 | 1519211375 | | 970 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 335 | 1588669450 | | 955 | -344 | C | 0.14101272 | -48.5084 | -48 | -0.5084 |
| 336 | 11658992100 | | 981 | -198 | C | 0.14101272 | -27.9205 | -27 | -0.9205 |
| 337 | 11659033300 | | 981 | -426 | C | 0.14101272 | -60.0714 | -60 | -0.0714 |
| 338 | 11659114850 | | 981 | -355 | C | 0.14101272 | -50.0595 | -50 | -0.0595 |
| 339 | 11659187225 | | 981 | -44 | C | 0.14101272 | -6.2046 | -6 | -0.2046 |
| 340 | 4541238900 | | 981 | -403 | C | 0.14101272 | -56.8281 | -56 | -0.8281 |
| 341 | 11935378700 | | 970 | -335 | C | 0.14101272 | -47.2393 | -47 | -0.2393 |
| 342 | 2634724800 | | 981 | -3,112.00 | C | 0.14101272 | -438.8316 | -438 | -0.8316 |
| 343 | 2634724800 | | 970 | -792 | C | 0.14101272 | -111.6821 | -111 | -0.6821 |
| 344 | 4566000100 | | 981 | -737 | C | 0.14101272 | -103.9264 | -103 | -0.9264 |
| 345 | 2690589850 | | 994 | -59 | C | 0.14101272 | -8.3198 | -8 | -0.3198 |
| 346 | 9986135475 | | 981 | -4,293.00 | C | 0.14101272 | -605.3676 | -605 | -0.3676 |
| 347 | 5311704850 | | 970 | -101 | C | 0.14101272 | -14.2423 | -14 | -0.2423 |
| 348 | 3764586225 | | 970 | -805 | C | 0.14101272 | -113.5152 | -113 | -0.5152 |
| 349 | 146177800 | | 970 | -84 | C | 0.14101272 | -11.8451 | -11 | -0.8451 |
| 350 | 20000639950 | | 970 | -369 | C | 0.14101272 | -52.0337 | -52 | -0.0337 |
| 351 | 2316573150 | | 981 | -6,228.00 | C | 0.14101272 | -878.2272 | -878 | -0.2272 |
| 352 | 1267581175 | | 981 | -3,712.00 | C | 0.14101272 | -523.4392 | -523 | -0.4392 |
| 353 | 1818241650 | | 970 | -366 | C | 0.14101272 | -51.6107 | -51 | -0.6107 |
| 354 | 13395614575 | | 981 | -903 | C | 0.14101272 | -127.3345 | -127 | -0.3345 |
| 355 | 2246144125 | | 970 | -197 | C | 0.14101272 | -27.7795 | -27 | -0.7795 |
| 356 | 9582438525 | | 918 | -516 | C | 0.14101272 | -72.7626 | -72 | -0.7626 |
| 357 | 16079047750 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 358 | 1635185750 | | 970 | -363 | C | 0.14101272 | -51.1876 | -51 | -0.1876 |
| 359 | 289248475 | | 981 | -438 | C | 0.14101272 | -61.7636 | -61 | -0.7636 |
| 360 | 3733133300 | | 981 | -3,297.00 | C | 0.14101272 | -464.9189 | -464 | -0.9189 |
| 361 | 5502891800 | | 970 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 362 | 5401728100 | | 970 | -59 | C | 0.14101272 | -8.3198 | -8 | -0.3198 |
| 363 | 11547647975 | | 994 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 364 | 11604028850 | | 970 | -4,996.00 | C | 0.14101272 | -704.4995 | -704 | -0.4995 |
| 365 | 6672796250 | | 970 | -69 | C | 0.14101272 | -9.7299 | -9 | -0.7299 |
| 366 | 11547647975 | | 970 | -67 | C | 0.14101272 | -9.4479 | -9 | -0.4479 |
| 367 | 1418189950 | | 994 | -188 | C | 0.14101272 | -26.5104 | -26 | -0.5104 |
| 368 | 2769174700 | | 994 | -96 | C | 0.14101272 | -13.5372 | -13 | -0.5372 |
| 369 | 15561578675 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 370 | 17485512500 | | 955 | -380 | C | 0.14101272 | -53.5848 | -53 | -0.5848 |
| 371 | 9833446900 | | 970 | -168 | C | 0.14101272 | -23.6901 | -23 | -0.6901 |
| 372 | 9707289925 | | 970 | -168 | C | 0.14101272 | -23.6901 | -23 | -0.6901 |
| 373 | 4832508625 | | 970 | -158 | C | 0.14101272 | -22.2800 | -22 | -0.2800 |
| 374 | 11547647975 | | 955 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 375 | 9580493175 | | 970 | -81 | C | 0.14101272 | -11.4220 | -11 | -0.4220 |
| 376 | 9580493175 | | 955 | -88 | C | 0.14101272 | -12.4091 | -12 | -0.4091 |
| 377 | 9580493175 | | 994 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 378 | 2286602725 | | 970 | -239 | C | 0.14101272 | -33.7020 | -33 | -0.7020 |
| 379 | 3424647150 | | 970 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 380 | 3424647150 | | 918 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 381 | 15058697450 | | 970 | -437 | C | 0.14101272 | -61.6226 | -61 | -0.6226 |
| 382 | 11500639650 | | 955 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 383 | 12751728025 | | 955 | -702 | C | 0.14101272 | -98.9909 | -98 | -0.9909 |
| 384 | 12751728025 | | 918 | -779 | C | 0.14101272 | -109.8489 | -109 | -0.8489 |
| 385 | 12751728025 | | 970 | -96 | C | 0.14101272 | -13.5372 | -13 | -0.5372 |
| 386 | 12751728025 | | 994 | -966 | C | 0.14101272 | -136.2183 | -136 | -0.2183 |
| 387 | 2668155225 | | 994 | -356 | C | 0.14101272 | -50.2005 | -50 | -0.2005 |
| 388 | 9617710725 | | 994 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 389 | 2367012600 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 390 | 2314528925 | | 955 | -88 | C | 0.14101272 | -12.4091 | -12 | -0.4091 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 391 | 2314528925 | | 918 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 392 | 2667629550 | | 970 | -197 | C | 0.14101272 | -27.7795 | -27 | -0.7795 |
| 393 | 3436088950 | | 955 | -146 | C | 0.14101272 | -20.5879 | -20 | -0.5879 |
| 394 | 3735239825 | | 970 | -5,464.00 | C | 0.14101272 | -770.4935 | -770 | -0.4935 |
| 395 | 3735239875 | | 970 | -5,390.00 | C | 0.14101272 | -760.0586 | -760 | -0.0586 |
| 396 | 10091234475 | | 970 | -173 | C | 0.14101272 | -24.3952 | -24 | -0.3952 |
| 397 | 11676647775 | | 970 | -2,163.00 | C | 0.14101272 | -305.0105 | -305 | -0.0105 |
| 398 | 2907688025 | | 981 | -608 | C | 0.14101272 | -85.7357 | -85 | -0.7357 |
| 399 | 9936025750 | | 981 | -432 | C | 0.14101272 | -60.9175 | -60 | -0.9175 |
| 400 | 9990000011 | | 970 | -295 | C | 0.14101272 | -41.5988 | -41 | -0.5988 |
| 401 | 9990000012 | | 970 | -292 | C | 0.14101272 | -41.1757 | -41 | -0.1757 |
| 402 | 255142200 | | 970 | -346 | C | 0.14101272 | -48.7904 | -48 | -0.7904 |
| 403 | 14293500475 | | 918 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 404 | 2458597550 | | 955 | -47 | C | 0.14101272 | -6.6276 | -6 | -0.6276 |
| 405 | 22009966925 | | 970 | -1,789.00 | C | 0.14101272 | -252.2718 | -252 | -0.2718 |
| 406 | 5477845500 | | 970 | -170 | C | 0.14101272 | -23.9722 | -23 | -0.9722 |
| 407 | 14465654150 | | 981 | -12,790.00 | C | 0.14101272 | -1,803.5527 | -1,803 | -0.5527 |
| 408 | 3687026625 | | 970 | -321 | C | 0.14101272 | -45.2651 | -45 | -0.2651 |
| 409 | 2044614075 | | 970 | -206 | C | 0.14101272 | -29.0486 | -29 | -0.0486 |
| 410 | 1459063475 | | 970 | -24,310.00 | C | 0.14101272 | -3,428.0192 | -3,428 | -0.0192 |
| 411 | 1459063475 | | 918 | -14,671.00 | C | 0.14101272 | -2,068.7976 | -2,068 | -0.7976 |
| 412 | 11632848675 | | 994 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 413 | 11640971550 | | 955 | -73 | C | 0.14101272 | -10.2939 | -10 | -0.2939 |
| 414 | 11640971550 | | 970 | -70 | C | 0.14101272 | -9.8709 | -9 | -0.8709 |
| 415 | 1393653925 | | 970 | -222 | C | 0.14101272 | -31.3048 | -31 | -0.3048 |
| 416 | 14643866050 | | 970 | -121 | C | 0.14101272 | -17.0625 | -17 | -0.0625 |
| 417 | 13903312250 | | 918 | -359 | C | 0.14101272 | -50.6236 | -50 | -0.6236 |
| 418 | 16252727350 | | 970 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 419 | 16252727350 | | 994 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 420 | 7363197700 | | 981 | -4,816.00 | C | 0.14101272 | -679.1173 | -679 | -0.1173 |
| 421 | 9976100000 | | 970 | -128 | C | 0.14101272 | -18.0496 | -18 | -0.0496 |
| 422 | 15507060725 | | 970 | -340 | C | 0.14101272 | -47.9443 | -47 | -0.9443 |
| 423 | 7160595225 | | 981 | -676 | C | 0.14101272 | -95.3246 | -95 | -0.3246 |
| 424 | 2808704125 | | 970 | -227 | C | 0.14101272 | -32.0099 | -32 | -0.0099 |
| 425 | 9990000013 | | 970 | -10 | C | 0.14101272 | -1.4101 | -1 | -0.4101 |
| 426 | 3922222425 | | 970 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 427 | 3896593275 | | 970 | -109 | C | 0.14101272 | -15.3704 | -15 | -0.3704 |
| 428 | 15812050525 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 429 | 3898669125 | | 970 | -167 | C | 0.14101272 | -23.5491 | -23 | -0.5491 |
| 430 | 1835249600 | | 970 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 431 | 2044246175 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 432 | 9099603450 | | 955 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 433 | 3423744850 | | 970 | -1,456.00 | C | 0.14101272 | -205.3145 | -205 | -0.3145 |
| 434 | 3110561800 | | 970 | -541 | C | 0.14101272 | -76.2879 | -76 | -0.2879 |
| 435 | 11917027750 | | 970 | -256 | C | 0.14101272 | -36.0993 | -36 | -0.0993 |
| 436 | 10091234500 | | 981 | -30,476.00 | C | 0.14101272 | -4,297.5037 | -4,297 | -0.5037 |
| 437 | 15087481900 | | 970 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 438 | 15087481900 | | 994 | -76 | C | 0.14101272 | -10.7170 | -10 | -0.7170 |
| 439 | 15087481900 | | 955 | -54 | C | 0.14101272 | -7.6147 | -7 | -0.6147 |
| 440 | 15087481900 | | 918 | -98 | C | 0.14101272 | -13.8192 | -13 | -0.8192 |
| 441 | 9234692350 | | 994 | -44 | C | 0.14101272 | -6.2046 | -6 | -0.2046 |
| 442 | 3420197600 | | 970 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 443 | 9365096175 | | 994 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 444 | 5168049050 | | 918 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 445 | 2542549000 | | 970 | -181 | C | 0.14101272 | -25.5233 | -25 | -0.5233 |
| 446 | 2795691800 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 447 | 1843002400 | | 970 | -265 | C | 0.14101272 | -37.3684 | -37 | -0.3684 |
| 448 | 3873520525 | | 970 | -147 | C | 0.14101272 | -20.7289 | -20 | -0.7289 |
| 449 | 3599710750 | | 970 | -102 | C | 0.14101272 | -14.3833 | -14 | -0.3833 |
| 450 | 9541248625 | | 994 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 451 | 2633674475 | | 955 | -143 | C | 0.14101272 | -20.1648 | -20 | -0.1648 |
| 452 | 3383118300 | | 970 | -18,416.00 | C | 0.14101272 | -2,596.8903 | -2,596 | -0.8903 |
| 453 | 15392355000 | | 970 | -294 | C | 0.14101272 | -41.4577 | -41 | -0.4577 |
| 454 | 10168053025 | | 970 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 455 | 3647043750 | | 981 | -940 | C | 0.14101272 | -132.5520 | -132 | -0.5520 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 456 | 11632848675 | | 970 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 457 | 1782615125 | | 981 | -265 | C | 0.14101272 | -37.3684 | -37 | -0.3684 |
| 458 | 3935169775 | | 981 | -446 | C | 0.14101272 | -62.8917 | -62 | -0.8917 |
| 459 | 6870634500 | | 970 | -1,503.00 | C | 0.14101272 | -211.9421 | -211 | -0.9421 |
| 460 | 13722646550 | | 970 | -149 | C | 0.14101272 | -21.0109 | -21 | -0.0109 |
| 461 | 3437072000 | | 970 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 462 | 9296221225 | | 970 | -94 | C | 0.14101272 | -13.2552 | -13 | -0.2552 |
| 463 | 14450641900 | | 981 | -275 | C | 0.14101272 | -38.7785 | -38 | -0.7785 |
| 464 | 3086091425 | | 970 | -11,684.00 | C | 0.14101272 | -1,647.5926 | -1,647 | -0.5926 |
| 465 | 11843722825 | | 994 | -125 | C | 0.14101272 | -17.6266 | -17 | -0.6266 |
| 466 | 9589135025 | | 955 | -179 | C | 0.14101272 | -25.2413 | -25 | -0.2413 |
| 467 | 3869132425 | | 918 | -90 | C | 0.14101272 | -12.6911 | -12 | -0.6911 |
| 468 | 9589135025 | | 970 | -149 | C | 0.14101272 | -21.0109 | -21 | -0.0109 |
| 469 | 9877841250 | | 955 | -195 | C | 0.14101272 | -27.4975 | -27 | -0.4975 |
| 470 | 3192055725 | | 970 | -145 | C | 0.14101272 | -20.4468 | -20 | -0.4468 |
| 471 | 9877841250 | | 970 | -191 | C | 0.14101272 | -26.9334 | -26 | -0.9334 |
| 472 | 5399729975 | | 970 | -117 | C | 0.14101272 | -16.4985 | -16 | -0.4985 |
| 473 | 1260716100 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 474 | 1260716100 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 475 | 6664989775 | | 955 | -126 | C | 0.14101272 | -17.7676 | -17 | -0.7676 |
| 476 | 3896593225 | | 970 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 477 | 3069695050 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 478 | 3845123800 | | 970 | -5,321.00 | C | 0.14101272 | -750.3287 | -750 | -0.3287 |
| 479 | 3764118200 | | 970 | -752 | C | 0.14101272 | -106.0416 | -106 | -0.0416 |
| 480 | 3943239750 | | 970 | -3,754.00 | C | 0.14101272 | -529.3618 | -529 | -0.3618 |
| 481 | 3619581750 | | 970 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 482 | 3165047375 | | 970 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 483 | 5560746950 | | 981 | -9,492.00 | C | 0.14101272 | -1,338.4927 | -1,338 | -0.4927 |
| 484 | 10214502950 | | 981 | -382 | C | 0.14101272 | -53.8669 | -53 | -0.8669 |
| 485 | 2091699400 | | 970 | -907 | C | 0.14101272 | -127.8985 | -127 | -0.8985 |
| 486 | 1964183300 | | 955 | -723 | C | 0.14101272 | -101.9522 | -101 | -0.9522 |
| 487 | 3190058125 | | 970 | -74 | C | 0.14101272 | -10.4349 | -10 | -0.4349 |
| 488 | 9514071725 | | 970 | -146 | C | 0.14101272 | -20.5879 | -20 | -0.5879 |
| 489 | 3042109975 | | 955 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 490 | 3862014450 | | 955 | -478 | C | 0.14101272 | -67.4041 | -67 | -0.4041 |
| 491 | 1541714050 | | 981 | -653 | C | 0.14101272 | -92.0813 | -92 | -0.0813 |
| 492 | 2590709425 | | 918 | -471 | C | 0.14101272 | -66.4170 | -66 | -0.4170 |
| 493 | 2590709425 | | 994 | -360 | C | 0.14101272 | -50.7646 | -50 | -0.7646 |
| 494 | 3811665250 | | 970 | -2,114.00 | C | 0.14101272 | -298.1009 | -298 | -0.1009 |
| 495 | 11354191075 | | 981 | -475 | C | 0.14101272 | -66.9810 | -66 | -0.9810 |
| 496 | 7503298475 | | 970 | -223 | C | 0.14101272 | -31.4458 | -31 | -0.4458 |
| 497 | 9591167350 | | 970 | -982 | C | 0.14101272 | -138.4745 | -138 | -0.4745 |
| 498 | 3042112500 | | 955 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 499 | 2507199250 | | 970 | -1,270.00 | C | 0.14101272 | -179.0862 | -179 | -0.0862 |
| 500 | 3087740300 | | 955 | -362 | C | 0.14101272 | -51.0466 | -51 | -0.0466 |
| 501 | 9585159150 | | 994 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 502 | 8220580975 | | 918 | -173 | C | 0.14101272 | -24.3952 | -24 | -0.3952 |
| 503 | 1541724050 | | 970 | -387 | C | 0.14101272 | -54.5719 | -54 | -0.5719 |
| 504 | 2590709425 | | 955 | -271 | C | 0.14101272 | -38.2144 | -38 | -0.2144 |
| 505 | 15182071775 | | 994 | -549 | C | 0.14101272 | -77.4160 | -77 | -0.4160 |
| 506 | 9669382400 | | 970 | -128 | C | 0.14101272 | -18.0496 | -18 | -0.0496 |
| 507 | 2893028950 | | 955 | -86 | C | 0.14101272 | -12.1271 | -12 | -0.1271 |
| 508 | 2219740125 | | 970 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 509 | 13348656325 | | 970 | -146 | C | 0.14101272 | -20.5879 | -20 | -0.5879 |
| 510 | 3595072100 | | 918 | -248 | C | 0.14101272 | -34.9712 | -34 | -0.9712 |
| 511 | 3342180675 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 512 | 9338115000 | | 955 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 513 | 9338115000 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 514 | 6142904725 | | 970 | -47 | C | 0.14101272 | -6.6276 | -6 | -0.6276 |
| 515 | 3290147725 | | 955 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 516 | 5581827175 | | 981 | -7,381.00 | C | 0.14101272 | -1,040.8149 | -1,040 | -0.8149 |
| 517 | 11850545875 | | 970 | -888 | C | 0.14101272 | -125.2193 | -125 | -0.2193 |
| 518 | 12221016250 | | 994 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 519 | 2614578150 | | 970 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 520 | 11845529925 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 521 | 3245545850 | | 918 | -121 | C | 0.14101272 | -17.0625 | -17 | -0.0625 |
| 522 | 9900677675 | | 970 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 523 | 9574332525 | | 994 | -533 | C | 0.14101272 | -75.1598 | -75 | -0.1598 |
| 524 | 9574332525 | | 955 | -437 | C | 0.14101272 | -61.6226 | -61 | -0.6226 |
| 525 | 9591167350 | | 994 | -97 | C | 0.14101272 | -13.6782 | -13 | -0.6782 |
| 526 | 10838773900 | | 918 | -282 | C | 0.14101272 | -39.7656 | -39 | -0.7656 |
| 527 | 11871901050 | | 970 | -8,104.00 | C | 0.14101272 | -1,142.7671 | -1,142 | -0.7671 |
| 528 | 9827036075 | | 970 | -88 | C | 0.14101272 | -12.4091 | -12 | -0.4091 |
| 529 | 2965663625 | | 955 | -107 | C | 0.14101272 | -15.0884 | -15 | -0.0884 |
| 530 | 3712009825 | | 970 | -2,732.00 | C | 0.14101272 | -385.2468 | -385 | -0.2468 |
| 531 | 14746521325 | | 955 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 532 | 3839206575 | | 970 | -513 | C | 0.14101272 | -72.3395 | -72 | -0.3395 |
| 533 | 3839206575 | | 955 | -2,606.00 | C | 0.14101272 | -367.4791 | -367 | -0.4791 |
| 534 | 763187650 | | 970 | -138 | C | 0.14101272 | -19.4598 | -19 | -0.4598 |
| 535 | 14320678400 | | 918 | -1,126.00 | C | 0.14101272 | -158.7803 | -158 | -0.7803 |
| 536 | 14492063350 | | 981 | -4,244.00 | C | 0.14101272 | -598.4580 | -598 | -0.4580 |
| 537 | 2836033025 | | 955 | -75 | C | 0.14101272 | -10.5760 | -10 | -0.5760 |
| 538 | 6826361275 | | 970 | -31 | C | 0.14101272 | -4.3714 | -4 | -0.3714 |
| 539 | 11803235175 | | 994 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 540 | 7168721100 | | 955 | -31 | C | 0.14101272 | -4.3714 | -4 | -0.3714 |
| 541 | 18916782500 | | 970 | -172 | C | 0.14101272 | -24.2542 | -24 | -0.2542 |
| 542 | 1920551875 | | 970 | -162 | C | 0.14101272 | -22.8441 | -22 | -0.8441 |
| 543 | 5569282325 | | 981 | -115 | C | 0.14101272 | -16.2165 | -16 | -0.2165 |
| 544 | 9101018775 | | 994 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |
| 545 | 858079775 | | 981 | -2,019.00 | C | 0.14101272 | -284.7047 | -284 | -0.7047 |
| 546 | 1410083500 | | 970 | -1,376.00 | C | 0.14101272 | -194.0335 | -194 | -0.0335 |
| 547 | 759179525 | | 994 | -42,545.00 | C | 0.14101272 | -5,999.3862 | -5,999 | -0.3862 |
| 548 | 3384657525 | | 981 | -5,887.00 | C | 0.14101272 | -830.1419 | -830 | -0.1419 |
| 549 | 22009966925 | | 918 | -2,226.00 | C | 0.14101272 | -313.8943 | -313 | -0.8943 |
| 550 | 9149559325 | | 994 | -47 | C | 0.14101272 | -6.6276 | -6 | -0.6276 |
| 551 | 6723211725 | | 994 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 552 | 3207010425 | | 981 | -318 | C | 0.14101272 | -44.8420 | -44 | -0.8420 |
| 553 | 1964183300 | | 918 | -390 | C | 0.14101272 | -54.9950 | -54 | -0.9950 |
| 554 | 3261664800 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 555 | 9588988600 | | 970 | -102 | C | 0.14101272 | -14.3833 | -14 | -0.3833 |
| 556 | 9588988600 | | 955 | -90 | C | 0.14101272 | -12.6911 | -12 | -0.6911 |
| 557 | 3334726850 | | 981 | -1,980.00 | C | 0.14101272 | -279.2052 | -279 | -0.2052 |
| 558 | 5585138900 | | 981 | -858 | C | 0.14101272 | -120.9889 | -120 | -0.9889 |
| 559 | 2013130200 | | 981 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 560 | 5581416250 | | 981 | -2,314.00 | C | 0.14101272 | -326.3034 | -326 | -0.3034 |
| 561 | 3807640275 | | 981 | -4,825.00 | C | 0.14101272 | -680.3864 | -680 | -0.3864 |
| 562 | 5592667025 | | 981 | -390 | C | 0.14101272 | -54.9950 | -54 | -0.9950 |
| 563 | 9579474350 | | 970 | -184 | C | 0.14101272 | -25.9463 | -25 | -0.9463 |
| 564 | 9579474350 | | 955 | -141 | C | 0.14101272 | -19.8828 | -19 | -0.8828 |
| 565 | 5567862950 | | 981 | -3,192.00 | C | 0.14101272 | -450.1126 | -450 | -0.1126 |
| 566 | 11788663200 | | 970 | -7,387.00 | C | 0.14101272 | -1,041.6610 | -1,041 | -0.6610 |
| 567 | 3411185700 | | 981 | -1,453.00 | C | 0.14101272 | -204.8915 | -204 | -0.8915 |
| 568 | 9590899025 | | 955 | -137 | C | 0.14101272 | -19.3187 | -19 | -0.3187 |
| 569 | 2582227225 | | 994 | -642 | C | 0.14101272 | -90.5302 | -90 | -0.5302 |
| 570 | 2632536000 | | 918 | -59 | C | 0.14101272 | -8.3198 | -8 | -0.3198 |
| 571 | 5559237100 | | 981 | -5,871.00 | C | 0.14101272 | -827.8857 | -827 | -0.8857 |
| 572 | 5465681450 | | 981 | -226 | C | 0.14101272 | -31.8689 | -31 | -0.8689 |
| 573 | 11062050650 | | 955 | -1,113.00 | C | 0.14101272 | -156.9472 | -156 | -0.9472 |
| 574 | 1308081450 | | 981 | -2,066.00 | C | 0.14101272 | -291.3323 | -291 | -0.3323 |
| 575 | 5578481825 | | 981 | -2,399.00 | C | 0.14101272 | -338.2895 | -338 | -0.2895 |
| 576 | 5426040950 | | 981 | -1,037.00 | C | 0.14101272 | -146.2302 | -146 | -0.2302 |
| 577 | 5361239900 | | 970 | -60 | C | 0.14101272 | -8.4608 | -8 | -0.4608 |
| 578 | 3093549025 | | 955 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 579 | 1194008175 | | 970 | -5,935.00 | C | 0.14101272 | -836.9105 | -836 | -0.9105 |
| 580 | 1071172950 | | 970 | -4,236.00 | C | 0.14101272 | -597.3299 | -597 | -0.3299 |
| 581 | 1834582175 | | 970 | -5,857.00 | C | 0.14101272 | -825.9115 | -825 | -0.9115 |
| 582 | 1834582175 | | 981 | -1,961.00 | C | 0.14101272 | -276.5259 | -276 | -0.5259 |
| 583 | 2357644600 | | 981 | -1,685.00 | C | 0.14101272 | -237.6064 | -237 | -0.6064 |
| 584 | 5160639775 | | 981 | -8,599.00 | C | 0.14101272 | -1,212.5684 | -1,212 | -0.5684 |
| 585 | 2963221650 | | 981 | -18,449.00 | C | 0.14101272 | -2,601.5437 | -2,601 | -0.5437 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 586 | 1314715650 | | 981 | -2,423.00 | C | 0.14101272 | -341.6738 | -341 | -0.6738 |
| 587 | 9657035875 | | 955 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 588 | 1715500675 | | 955 | -119 | C | 0.14101272 | -16.7805 | -16 | -0.7805 |
| 589 | 3259733050 | | 981 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 590 | 1485502050 | | 981 | -148 | C | 0.14101272 | -20.8699 | -20 | -0.8699 |
| 591 | 5565286850 | | 981 | -2,797.00 | C | 0.14101272 | -394.4126 | -394 | -0.4126 |
| 592 | 14450640125 | | 981 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |
| 593 | 563079125 | | 981 | -1,067.00 | C | 0.14101272 | -150.4606 | -150 | -0.4606 |
| 594 | 14450641750 | | 981 | -725 | C | 0.14101272 | -102.2342 | -102 | -0.2342 |
| 595 | 2066167000 | | 981 | -1,050.00 | C | 0.14101272 | -148.0634 | -148 | -0.0634 |
| 596 | 733568275 | | 981 | -11,879.00 | C | 0.14101272 | -1,675.0901 | -1,675 | -0.0901 |
| 597 | 2259588500 | | 981 | -17,833.00 | C | 0.14101272 | -2,514.6798 | -2,514 | -0.6798 |
| 598 | 5669203725 | | 955 | -273 | C | 0.14101272 | -38.4965 | -38 | -0.4965 |
| 599 | 5669203750 | | 955 | -264 | C | 0.14101272 | -37.2274 | -37 | -0.2274 |
| 600 | 1174847425 | | 970 | -1,521.00 | C | 0.14101272 | -214.4803 | -214 | -0.4803 |
| 601 | 1174847450 | | 970 | -1,438.00 | C | 0.14101272 | -202.7763 | -202 | -0.7763 |
| 602 | 3608740025 | | 981 | -5,667.00 | C | 0.14101272 | -799.1191 | -799 | -0.1191 |
| 603 | 2087050775 | | 981 | -928 | C | 0.14101272 | -130.8598 | -130 | -0.8598 |
| 604 | 5172860350 | | 970 | -217 | C | 0.14101272 | -30.5998 | -30 | -0.5998 |
| 605 | 1261567000 | | 981 | -5,023.00 | C | 0.14101272 | -708.3069 | -708 | -0.3069 |
| 606 | 1173209050 | | 981 | -852 | C | 0.14101272 | -120.1428 | -120 | -0.1428 |
| 607 | 7659690900 | | 970 | -3,886.00 | C | 0.14101272 | -547.9754 | -547 | -0.9754 |
| 608 | 7659690900 | | 994 | -3,235.00 | C | 0.14101272 | -456.1761 | -456 | -0.1761 |
| 609 | 2913722425 | | 970 | -216 | C | 0.14101272 | -30.4587 | -30 | -0.4587 |
| 610 | 2913722500 | | 970 | -214 | C | 0.14101272 | -30.1767 | -30 | -0.1767 |
| 611 | 5164944400 | | 970 | -213 | C | 0.14101272 | -30.0357 | -30 | -0.0357 |
| 612 | 5172860350 | | 994 | -325 | C | 0.14101272 | -45.8291 | -45 | -0.8291 |
| 613 | 5164944400 | | 994 | -343 | C | 0.14101272 | -48.3674 | -48 | -0.3674 |
| 614 | 7659690900 | | 955 | -2,474.00 | C | 0.14101272 | -348.8655 | -348 | -0.8655 |
| 615 | 2913722425 | | 994 | -352 | C | 0.14101272 | -49.6365 | -49 | -0.6365 |
| 616 | 7659690900 | | 981 | -6,505.00 | C | 0.14101272 | -917.2877 | -917 | -0.2877 |
| 617 | 2292243775 | | 994 | -361 | C | 0.14101272 | -50.9056 | -50 | -0.9056 |
| 618 | 2913722500 | | 994 | -340 | C | 0.14101272 | -47.9443 | -47 | -0.9443 |
| 619 | 2292243775 | | 970 | -258 | C | 0.14101272 | -36.3813 | -36 | -0.3813 |
| 620 | 2913722500 | | 955 | -344 | C | 0.14101272 | -48.5084 | -48 | -0.5084 |
| 621 | 1289178650 | | 955 | -2,188.00 | C | 0.14101272 | -308.5358 | -308 | -0.5358 |
| 622 | 1641687675 | | 970 | -1,205.00 | C | 0.14101272 | -169.9203 | -169 | -0.9203 |
| 623 | 1715062050 | | 970 | -1,112.00 | C | 0.14101272 | -156.8061 | -156 | -0.8061 |
| 624 | 1718694675 | | 970 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 625 | 9713189425 | | 981 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 626 | 3931618775 | | 970 | -496 | C | 0.14101272 | -69.9423 | -69 | -0.9423 |
| 627 | 1434720875 | | 981 | -4,335.00 | C | 0.14101272 | -611.2901 | -611 | -0.2901 |
| 628 | 4466714875 | | 955 | -1,137.00 | C | 0.14101272 | -160.3315 | -160 | -0.3315 |
| 629 | 14235259025 | | 955 | -497 | C | 0.14101272 | -70.0833 | -70 | -0.0833 |
| 630 | 14235259025 | | 970 | -484 | C | 0.14101272 | -68.2502 | -68 | -0.2502 |
| 631 | 14235259025 | | 970 | -54 | C | 0.14101272 | -7.6147 | -7 | -0.6147 |
| 632 | 14235259025 | | 955 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 633 | 4466719575 | | 955 | -1,434.00 | C | 0.14101272 | -202.2122 | -202 | -0.2122 |
| 634 | 5585146800 | | 981 | -6,838.00 | C | 0.14101272 | -964.2450 | -964 | -0.2450 |
| 635 | 2160535200 | | 981 | -125 | C | 0.14101272 | -17.6266 | -17 | -0.6266 |
| 636 | 2183234575 | | 955 | -633 | C | 0.14101272 | -89.2611 | -89 | -0.2611 |
| 637 | 4466713725 | | 955 | -881 | C | 0.14101272 | -124.2322 | -124 | -0.2322 |
| 638 | 5564018200 | | 981 | -20,917.00 | C | 0.14101272 | -2,949.5631 | -2,949 | -0.5631 |
| 639 | 9585340500 | | 981 | -477 | C | 0.14101272 | -67.2631 | -67 | -0.2631 |
| 640 | 9588680600 | | 955 | -81 | C | 0.14101272 | -11.4220 | -11 | -0.4220 |
| 641 | 9588680600 | | 970 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 642 | 1909620200 | | 970 | -174 | C | 0.14101272 | -24.5362 | -24 | -0.5362 |
| 643 | 5164944400 | | 955 | -248 | C | 0.14101272 | -34.9712 | -34 | -0.9712 |
| 644 | 11364436150 | | 955 | -63 | C | 0.14101272 | -8.8838 | -8 | -0.8838 |
| 645 | 819157400 | | 970 | -962 | C | 0.14101272 | -135.6542 | -135 | -0.6542 |
| 646 | 5592667125 | | 981 | -1,795.00 | C | 0.14101272 | -253.1178 | -253 | -0.1178 |
| 647 | 2942539900 | | 970 | -1,909.00 | C | 0.14101272 | -269.1933 | -269 | -0.1933 |
| 648 | 5455835575 | | 970 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 649 | 9574332525 | | 970 | -396 | C | 0.14101272 | -55.8410 | -55 | -0.8410 |
| 650 | 11385859800 | | 955 | -117 | C | 0.14101272 | -16.4985 | -16 | -0.4985 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 651 | 11385859800 | | 981 | -80 | C | 0.14101272 | -11.2810 | -11 | -0.2810 |
| 652 | 1838121300 | | 981 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 653 | 5567944325 | | 981 | -1,223.00 | C | 0.14101272 | -172.4586 | -172 | -0.4586 |
| 654 | 5593591950 | | 981 | -1,539.00 | C | 0.14101272 | -217.0186 | -217 | -0.0186 |
| 655 | 6918523300 | | 981 | -1,828.00 | C | 0.14101272 | -257.7713 | -257 | -0.7713 |
| 656 | 5568310625 | | 981 | -1,738.00 | C | 0.14101272 | -245.0801 | -245 | -0.0801 |
| 657 | 9146149525 | | 970 | -48 | C | 0.14101272 | -6.7686 | -6 | -0.7686 |
| 658 | 3859531675 | | 955 | -1,102.00 | C | 0.14101272 | -155.3960 | -155 | -0.3960 |
| 659 | 2609551100 | | 981 | -242 | C | 0.14101272 | -34.1251 | -34 | -0.1251 |
| 660 | 1090673000 | | 981 | -6,548.00 | C | 0.14101272 | -923.3513 | -923 | -0.3513 |
| 661 | 9585159150 | | 955 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 662 | 9585159150 | | 970 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 663 | 2582227225 | | 981 | -519 | C | 0.14101272 | -73.1856 | -73 | -0.1856 |
| 664 | 5580115475 | | 981 | -168 | C | 0.14101272 | -23.6901 | -23 | -0.6901 |
| 665 | 14138781150 | | 981 | -121 | C | 0.14101272 | -17.0625 | -17 | -0.0625 |
| 666 | 5581615500 | | 981 | -1,184.00 | C | 0.14101272 | -166.9591 | -166 | -0.9591 |
| 667 | 417579075 | | 981 | -205 | C | 0.14101272 | -28.9076 | -28 | -0.9076 |
| 668 | 5569282300 | | 981 | -260 | C | 0.14101272 | -36.6633 | -36 | -0.6633 |
| 669 | 634106375 | | 981 | -771 | C | 0.14101272 | -108.7208 | -108 | -0.7208 |
| 670 | 1812108275 | | 981 | -172 | C | 0.14101272 | -24.2542 | -24 | -0.2542 |
| 671 | 5577803850 | | 981 | -1,979.00 | C | 0.14101272 | -279.0642 | -279 | -0.0642 |
| 672 | 3718140300 | | 970 | -111 | C | 0.14101272 | -15.6524 | -15 | -0.6524 |
| 673 | 1492620100 | | 970 | -160 | C | 0.14101272 | -22.5620 | -22 | -0.5620 |
| 674 | 2913722425 | | 955 | -335 | C | 0.14101272 | -47.2393 | -47 | -0.2393 |
| 675 | 2671555000 | | 970 | -476 | C | 0.14101272 | -67.1221 | -67 | -0.1221 |
| 676 | 9990000014 | | 981 | -739 | C | 0.14101272 | -104.2084 | -104 | -0.2084 |
| 677 | 2589666625 | | 955 | -1,742.00 | C | 0.14101272 | -245.6442 | -245 | -0.6442 |
| 678 | 1990624150 | | 955 | -966 | C | 0.14101272 | -136.2183 | -136 | -0.2183 |
| 679 | 1990624150 | | 970 | -981 | C | 0.14101272 | -138.3335 | -138 | -0.3335 |
| 680 | 2659515550 | | 981 | -1,374.00 | C | 0.14101272 | -193.7515 | -193 | -0.7515 |
| 681 | 651846025 | | 981 | -770 | C | 0.14101272 | -108.5798 | -108 | -0.5798 |
| 682 | 2743746800 | | 981 | -780 | C | 0.14101272 | -109.9899 | -109 | -0.9899 |
| 683 | 11496053250 | | 970 | -60,232.00 | C | 0.14101272 | -8,493.4782 | -8,493 | -0.4782 |
| 684 | 495020950 | | 994 | -43 | C | 0.14101272 | -6.0635 | -6 | -0.0635 |
| 685 | 3411200025 | | 981 | -2,267.00 | C | 0.14101272 | -319.6758 | -319 | -0.6758 |
| 686 | 5561379650 | | 981 | -2,868.00 | C | 0.14101272 | -404.4245 | -404 | -0.4245 |
| 687 | 5592782800 | | 981 | -434 | C | 0.14101272 | -61.1995 | -61 | -0.1995 |
| 688 | 5580699400 | | 981 | -811 | C | 0.14101272 | -114.3613 | -114 | -0.3613 |
| 689 | 1172054625 | | 981 | -450 | C | 0.14101272 | -63.4557 | -63 | -0.4557 |
| 690 | 1619195875 | | 955 | -176 | C | 0.14101272 | -24.8182 | -24 | -0.8182 |
| 691 | 2969596275 | | 955 | -518 | C | 0.14101272 | -73.0446 | -73 | -0.0446 |
| 692 | 2789134275 | | 955 | -1,625.00 | C | 0.14101272 | -229.1457 | -229 | -0.1457 |
| 693 | 14635239125 | | 981 | -271 | C | 0.14101272 | -38.2144 | -38 | -0.2144 |
| 694 | 1995218825 | | 955 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 695 | 2969596375 | | 955 | -403 | C | 0.14101272 | -56.8281 | -56 | -0.8281 |
| 696 | 5452934400 | | 955 | -254 | C | 0.14101272 | -35.8172 | -35 | -0.8172 |
| 697 | 3261720850 | | 970 | -1,043.00 | C | 0.14101272 | -147.0763 | -147 | -0.0763 |
| 698 | 5568870550 | | 981 | -9,174.00 | C | 0.14101272 | -1,293.6507 | -1,293 | -0.6507 |
| 699 | 14257267450 | | 955 | -168 | C | 0.14101272 | -23.6901 | -23 | -0.6901 |
| 700 | 14257267450 | | 970 | -170 | C | 0.14101272 | -23.9722 | -23 | -0.9722 |
| 701 | 3864147725 | | 970 | -126 | C | 0.14101272 | -17.7676 | -17 | -0.7676 |
| 702 | 360658700 | | 981 | -635 | C | 0.14101272 | -89.5431 | -89 | -0.5431 |
| 703 | 5567776200 | | 981 | -2,266.00 | C | 0.14101272 | -319.5348 | -319 | -0.5348 |
| 704 | 5343048375 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 705 | 8364075700 | | 955 | -1,910.00 | C | 0.14101272 | -269.3343 | -269 | -0.3343 |
| 706 | 3219139000 | | 955 | -304 | C | 0.14101272 | -42.8679 | -42 | -0.8679 |
| 707 | 5360642175 | | 981 | -2,447.00 | C | 0.14101272 | -345.0581 | -345 | -0.0581 |
| 708 | 9990000015 | | 994 | -1,389.00 | C | 0.14101272 | -195.8667 | -195 | -0.8667 |
| 709 | 5578674125 | | 981 | -707 | C | 0.14101272 | -99.6960 | -99 | -0.6960 |
| 710 | 3412081825 | | 955 | -115 | C | 0.14101272 | -16.2165 | -16 | -0.2165 |
| 711 | 7655766975 | | 970 | -33,817.00 | C | 0.14101272 | -4,768.6272 | -4,768 | -0.6272 |
| 712 | 2492104500 | | 970 | -160 | C | 0.14101272 | -22.5620 | -22 | -0.5620 |
| 713 | 3383118300 | | 981 | -4,203.00 | C | 0.14101272 | -592.6765 | -592 | -0.6765 |
| 714 | 2882554950 | | 981 | -1,970.00 | C | 0.14101272 | -277.7951 | -277 | -0.7951 |
| 715 | 2135110925 | | 981 | -329 | C | 0.14101272 | -46.3932 | -46 | -0.3932 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 716 | 3183508000 | | 981 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 717 | 10961517450 | | 955 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 718 | 5592782675 | | 981 | -895 | C | 0.14101272 | -126.2064 | -126 | -0.2064 |
| 719 | 1560083225 | | 981 | -1,107.00 | C | 0.14101272 | -156.1011 | -156 | -0.1011 |
| 720 | 3217186600 | | 970 | -339 | C | 0.14101272 | -47.8033 | -47 | -0.8033 |
| 721 | 10839316625 | | 970 | -115 | C | 0.14101272 | -16.2165 | -16 | -0.2165 |
| 722 | 2590709425 | | 970 | -5,215.00 | C | 0.14101272 | -735.3813 | -735 | -0.3813 |
| 723 | 3784138650 | | 981 | -1,341.00 | C | 0.14101272 | -189.0981 | -189 | -0.0981 |
| 724 | 14765693875 | | 970 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 725 | 3470615000 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 726 | 10839316625 | | 955 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 727 | 10839316625 | | 918 | -2,611.00 | C | 0.14101272 | -368.1842 | -368 | -0.1842 |
| 728 | 5567122875 | | 981 | -3,486.00 | C | 0.14101272 | -491.5703 | -491 | -0.5703 |
| 729 | 5560515250 | | 981 | -2,017.00 | C | 0.14101272 | -284.4227 | -284 | -0.4227 |
| 730 | 3940556450 | | 955 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 731 | 6575858225 | | 955 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 732 | 6575858225 | | 994 | -10 | C | 0.14101272 | -1.4101 | -1 | -0.4101 |
| 733 | 5581809250 | | 981 | -4,282.00 | C | 0.14101272 | -603.8165 | -603 | -0.8165 |
| 734 | 1859540500 | | 981 | -201 | C | 0.14101272 | -28.3436 | -28 | -0.3436 |
| 735 | 2612629275 | | 955 | -8,136.00 | C | 0.14101272 | -1,147.2795 | -1,147 | -0.2795 |
| 736 | 3910612975 | | 981 | -323 | C | 0.14101272 | -45.5471 | -45 | -0.5471 |
| 737 | 3894144950 | | 955 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 738 | 4759034775 | | 981 | -1,622.00 | C | 0.14101272 | -228.7226 | -228 | -0.7226 |
| 739 | 3894138375 | | 955 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 740 | 5674887525 | | 970 | -1,026.00 | C | 0.14101272 | -144.6791 | -144 | -0.6791 |
| 741 | 5567863125 | | 981 | -8,844.00 | C | 0.14101272 | -1,247.1165 | -1,247 | -0.1165 |
| 742 | 782688375 | | 981 | -96 | C | 0.14101272 | -13.5372 | -13 | -0.5372 |
| 743 | 10116549625 | | 981 | -2,326.00 | C | 0.14101272 | -327.9956 | -327 | -0.9956 |
| 744 | 810093000 | | 981 | -191 | C | 0.14101272 | -26.9334 | -26 | -0.9334 |
| 745 | 593141375 | | 970 | -311 | C | 0.14101272 | -43.8550 | -43 | -0.8550 |
| 746 | 13658332225 | | 970 | -1,274.00 | C | 0.14101272 | -179.6502 | -179 | -0.6502 |
| 747 | 3868540325 | | 970 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 748 | 1934562575 | | 981 | -2,652.00 | C | 0.14101272 | -373.9657 | -373 | -0.9657 |
| 749 | 5592667050 | | 981 | -2,904.00 | C | 0.14101272 | -409.5009 | -409 | -0.5009 |
| 750 | 3345881575 | | 981 | -7,691.00 | C | 0.14101272 | -1,084.5288 | -1,084 | -0.5288 |
| 751 | 15236132075 | | 994 | -1,537.00 | C | 0.14101272 | -216.7366 | -216 | -0.7366 |
| 752 | 15211091750 | | 994 | -5,521.00 | C | 0.14101272 | -778.5312 | -778 | -0.5312 |
| 753 | 3742140275 | | 970 | -527 | C | 0.14101272 | -74.3137 | -74 | -0.3137 |
| 754 | 9589215450 | | 955 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 755 | 6598886275 | | 970 | -593 | C | 0.14101272 | -83.6205 | -83 | -0.6205 |
| 756 | 2671644825 | | 970 | -192 | C | 0.14101272 | -27.0744 | -27 | -0.0744 |
| 757 | 9589215450 | | 970 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 758 | 6598886275 | | 918 | -762 | C | 0.14101272 | -107.4517 | -107 | -0.4517 |
| 759 | 1984100325 | | 955 | -857 | C | 0.14101272 | -120.8479 | -120 | -0.8479 |
| 760 | 2384574925 | | 981 | -488 | C | 0.14101272 | -68.8142 | -68 | -0.8142 |
| 761 | 6611905550 | | 955 | -319 | C | 0.14101272 | -44.9831 | -44 | -0.9831 |
| 762 | 1485516425 | | 981 | -788 | C | 0.14101272 | -111.1180 | -111 | -0.1180 |
| 763 | 2288550700 | | 981 | -1,235.00 | C | 0.14101272 | -174.1507 | -174 | -0.1507 |
| 764 | 2685511700 | | 955 | -376 | C | 0.14101272 | -53.0208 | -53 | -0.0208 |
| 765 | 4282543475 | | 981 | -1,427.00 | C | 0.14101272 | -201.2252 | -201 | -0.2252 |
| 766 | 1757098375 | | 981 | -5,630.00 | C | 0.14101272 | -793.9016 | -793 | -0.9016 |
| 767 | 535169700 | | 981 | -106 | C | 0.14101272 | -14.9473 | -14 | -0.9473 |
| 768 | 13951742650 | | 981 | -1,479.00 | C | 0.14101272 | -208.5578 | -208 | -0.5578 |
| 769 | 1938688650 | | 955 | -430 | C | 0.14101272 | -60.6355 | -60 | -0.6355 |
| 770 | 11920188250 | | 981 | -2,136.00 | C | 0.14101272 | -301.2032 | -301 | -0.2032 |
| 771 | 11872216400 | | 981 | -947 | C | 0.14101272 | -133.5390 | -133 | -0.5390 |
| 772 | 3963568950 | | 981 | -1,272.00 | C | 0.14101272 | -179.3682 | -179 | -0.3682 |
| 773 | 1910211000 | | 970 | -1,803.00 | C | 0.14101272 | -254.2459 | -254 | -0.2459 |
| 774 | 2518531450 | | 970 | -1,308.00 | C | 0.14101272 | -184.4446 | -184 | -0.4446 |
| 775 | 9285710150 | | 955 | -191 | C | 0.14101272 | -26.9334 | -26 | -0.9334 |
| 776 | 8663613275 | | 955 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 777 | 2013551775 | | 981 | -535 | C | 0.14101272 | -75.4418 | -75 | -0.4418 |
| 778 | 2163202200 | | 981 | -143 | C | 0.14101272 | -20.1648 | -20 | -0.1648 |
| 779 | 7652194775 | | 970 | -13,696.00 | C | 0.14101272 | -1,931.3102 | -1,931 | -0.3102 |
| 780 | 7652194850 | | 970 | -13,555.00 | C | 0.14101272 | -1,911.4274 | -1,911 | -0.4274 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 781 | 2168560575 | | 970 | -631 | C | 0.14101272 | -88.9790 | -88 | -0.9790 |
| 782 | 2690589850 | | 970 | -474 | C | 0.14101272 | -66.8400 | -66 | -0.8400 |
| 783 | 5465681450 | | 970 | -576 | C | 0.14101272 | -81.2233 | -81 | -0.2233 |
| 784 | 3444159650 | | 981 | -129 | C | 0.14101272 | -18.1906 | -18 | -0.1906 |
| 785 | 3584230775 | | 981 | -14,974.00 | C | 0.14101272 | -2,111.5245 | -2,111 | -0.5245 |
| 786 | 5592667100 | | 981 | -1,535.00 | C | 0.14101272 | -216.4545 | -216 | -0.4545 |
| 787 | 1218091725 | | 970 | -611 | C | 0.14101272 | -86.1588 | -86 | -0.1588 |
| 788 | 6594357525 | | 970 | -278 | C | 0.14101272 | -39.2015 | -39 | -0.2015 |
| 789 | 3660168375 | | 981 | -963 | C | 0.14101272 | -135.7952 | -135 | -0.7952 |
| 790 | 366712100 | | 918 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 791 | 5517592475 | | 981 | -266 | C | 0.14101272 | -37.5094 | -37 | -0.5094 |
| 792 | 1634120325 | | 970 | -6,842.00 | C | 0.14101272 | -964.8090 | -964 | -0.8090 |
| 793 | 11940711825 | | 981 | -110 | C | 0.14101272 | -15.5114 | -15 | -0.5114 |
| 794 | 3786097100 | | 981 | -1,516.00 | C | 0.14101272 | -213.7753 | -213 | -0.7753 |
| 795 | 416632450 | | 981 | -1,033.00 | C | 0.14101272 | -145.6661 | -145 | -0.6661 |
| 796 | 417081025 | | 981 | -1,359.00 | C | 0.14101272 | -191.6363 | -191 | -0.6363 |
| 797 | 1634120325 | | 955 | -1,969.00 | C | 0.14101272 | -277.6540 | -277 | -0.6540 |
| 798 | 1791543125 | | 955 | -1,162.00 | C | 0.14101272 | -163.8568 | -163 | -0.8568 |
| 799 | 2887209275 | | 955 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 800 | 3835155000 | | 970 | -188 | C | 0.14101272 | -26.5104 | -26 | -0.5104 |
| 801 | 2084545825 | | 970 | -1,282.00 | C | 0.14101272 | -180.7783 | -180 | -0.7783 |
| 802 | 9189194200 | | 970 | -153 | C | 0.14101272 | -21.5749 | -21 | -0.5749 |
| 803 | 3987073050 | | 981 | -566 | C | 0.14101272 | -79.8132 | -79 | -0.8132 |
| 804 | 2436745200 | | 955 | -154 | C | 0.14101272 | -21.7160 | -21 | -0.7160 |
| 805 | 1770652850 | | 955 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 806 | 434196900 | | 981 | -118 | C | 0.14101272 | -16.6395 | -16 | -0.6395 |
| 807 | 4184602875 | | 981 | -1,171.00 | C | 0.14101272 | -165.1259 | -165 | -0.1259 |
| 808 | 864581575 | | 981 | -10,707.00 | C | 0.14101272 | -1,509.8232 | -1,509 | -0.8232 |
| 809 | 6544281425 | | 970 | -838 | C | 0.14101272 | -118.1687 | -118 | -0.1687 |
| 810 | 6661950700 | | 981 | -97 | C | 0.14101272 | -13.6782 | -13 | -0.6782 |
| 811 | 2310548950 | | 955 | -252 | C | 0.14101272 | -35.5352 | -35 | -0.5352 |
| 812 | 14162239550 | | 970 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 813 | 5560928500 | | 981 | -1,563.00 | C | 0.14101272 | -220.4029 | -220 | -0.4029 |
| 814 | 3588576625 | | 981 | -1,029.00 | C | 0.14101272 | -145.1021 | -145 | -0.1021 |
| 815 | 1743176850 | | 981 | -684 | C | 0.14101272 | -96.4527 | -96 | -0.4527 |
| 816 | 3779506650 | | 981 | -4,748.00 | C | 0.14101272 | -669.5284 | -669 | -0.5284 |
| 817 | 3810055950 | | 970 | -499 | C | 0.14101272 | -70.3653 | -70 | -0.3653 |
| 818 | 3189659325 | | 955 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 819 | 3283717775 | | 981 | -751 | C | 0.14101272 | -105.9006 | -105 | -0.9006 |
| 820 | 14465135775 | | 981 | -169 | C | 0.14101272 | -23.8311 | -23 | -0.8311 |
| 821 | 2813614950 | | 955 | -475 | C | 0.14101272 | -66.9810 | -66 | -0.9810 |
| 822 | 3320306575 | | 981 | -1,030.00 | C | 0.14101272 | -145.2431 | -145 | -0.2431 |
| 823 | 3084668875 | | 981 | -635 | C | 0.14101272 | -89.5431 | -89 | -0.5431 |
| 824 | 3059619175 | | 970 | -171 | C | 0.14101272 | -24.1132 | -24 | -0.1132 |
| 825 | 5578428225 | | 981 | -1,820.00 | C | 0.14101272 | -256.6432 | -256 | -0.6432 |
| 826 | 5579247225 | | 981 | -27,197.00 | C | 0.14101272 | -3,835.1229 | -3,835 | -0.1229 |
| 827 | 9091542450 | | 994 | -99 | C | 0.14101272 | -13.9603 | -13 | -0.9603 |
| 828 | 4614504225 | | 970 | -716 | C | 0.14101272 | -100.9651 | -100 | -0.9651 |
| 829 | 3185628475 | | 981 | -7,040.00 | C | 0.14101272 | -992.7295 | -992 | -0.7295 |
| 830 | 3185626900 | | 981 | -1,815.00 | C | 0.14101272 | -255.9381 | -255 | -0.9381 |
| 831 | 2889542950 | | 981 | -237 | C | 0.14101272 | -33.4200 | -33 | -0.4200 |
| 832 | 8921285525 | | 970 | -751 | C | 0.14101272 | -105.9006 | -105 | -0.9006 |
| 833 | 8923083600 | | 970 | -2,478.00 | C | 0.14101272 | -349.4295 | -349 | -0.4295 |
| 834 | 5582640800 | | 981 | -1,150.00 | C | 0.14101272 | -162.1646 | -162 | -0.1646 |
| 835 | 9091542450 | | 970 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 836 | 1292523225 | | 970 | -1,383.00 | C | 0.14101272 | -195.0206 | -195 | -0.0206 |
| 837 | 2358520975 | | 981 | -160 | C | 0.14101272 | -22.5620 | -22 | -0.5620 |
| 838 | 3316079125 | | 970 | -2,747.00 | C | 0.14101272 | -387.3619 | -387 | -0.3619 |
| 839 | 1841052075 | | 970 | -864 | C | 0.14101272 | -121.8350 | -121 | -0.8350 |
| 840 | 3110168350 | | 970 | -5,715.00 | C | 0.14101272 | -805.8877 | -805 | -0.8877 |
| 841 | 11935278550 | | 970 | -552 | C | 0.14101272 | -77.8390 | -77 | -0.8390 |
| 842 | 9091542450 | | 955 | -254 | C | 0.14101272 | -35.8172 | -35 | -0.8172 |
| 843 | 3811598400 | | 970 | -1,202.00 | C | 0.14101272 | -169.4973 | -169 | -0.4973 |
| 844 | 12397103275 | | 994 | -61 | C | 0.14101272 | -8.6018 | -8 | -0.6018 |
| 845 | 1121532150 | | 981 | -96 | C | 0.14101272 | -13.5372 | -13 | -0.5372 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 846 | 5581402325 | | 981 | -1,876.00 | C | 0.14101272 | -264.5399 | -264 | -0.5399 |
| 847 | 3820612600 | | 955 | -132 | C | 0.14101272 | -18.6137 | -18 | -0.6137 |
| 848 | 7788655700 | | 970 | -38 | C | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 849 | 9617710725 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 850 | 1184662625 | | 981 | -4,690.00 | C | 0.14101272 | -661.3497 | -661 | -0.3497 |
| 851 | 3185556650 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 852 | 733603500 | | 981 | -59,488.00 | C | 0.14101272 | -8,388.5647 | -8,388 | -0.5647 |
| 853 | 733603500 | | 970 | -1,241.00 | C | 0.14101272 | -174.9968 | -174 | -0.9968 |
| 854 | 733603500 | | 955 | -2,411.00 | C | 0.14101272 | -339.9817 | -339 | -0.9817 |
| 855 | 733603500 | | 981 | -35,349.00 | C | 0.14101272 | -4,984.6586 | -4,984 | -0.6586 |
| 856 | 733603500 | | 994 | -479 | C | 0.14101272 | -67.5451 | -67 | -0.5451 |
| 857 | 5176801225 | | 970 | -1,475.00 | C | 0.14101272 | -207.9938 | -207 | -0.9938 |
| 858 | 3065656175 | | 970 | -528 | C | 0.14101272 | -74.4547 | -74 | -0.4547 |
| 859 | 1742004425 | | 970 | -491 | C | 0.14101272 | -69.2372 | -69 | -0.2372 |
| 860 | 3109243000 | | 981 | -2,954.00 | C | 0.14101272 | -416.5516 | -416 | -0.5516 |
| 861 | 5328419100 | | 970 | -134 | C | 0.14101272 | -18.8957 | -18 | -0.8957 |
| 862 | 12911579025 | | 981 | -1,085.00 | C | 0.14101272 | -152.9988 | -152 | -0.9988 |
| 863 | 5561071350 | | 981 | -8,164.00 | C | 0.14101272 | -1,151.2278 | -1,151 | -0.2278 |
| 864 | 5566705550 | | 981 | -1,148.00 | C | 0.14101272 | -161.8826 | -161 | -0.8826 |
| 865 | 240544475 | | 981 | -61 | C | 0.14101272 | -8.6018 | -8 | -0.6018 |
| 866 | 6605465350 | | 981 | -2,058.00 | C | 0.14101272 | -290.2042 | -290 | -0.2042 |
| 867 | 5581096550 | | 981 | -1,958.00 | C | 0.14101272 | -276.1029 | -276 | -0.1029 |
| 868 | 1558581075 | | 994 | -154 | C | 0.14101272 | -21.7160 | -21 | -0.7160 |
| 869 | 2434574775 | | 981 | -710 | C | 0.14101272 | -100.1190 | -100 | -0.1190 |
| 870 | 8510710825 | | 981 | -1,000.00 | C | 0.14101272 | -141.0127 | -141 | -0.0127 |
| 871 | 13177487400 | | 981 | -419 | C | 0.14101272 | -59.0843 | -59 | -0.0843 |
| 872 | 3316162575 | | 981 | -266 | C | 0.14101272 | -37.5094 | -37 | -0.5094 |
| 873 | 1558581075 | | 981 | -433 | C | 0.14101272 | -61.0585 | -61 | -0.0585 |
| 874 | 2308159225 | | 981 | -325 | C | 0.14101272 | -45.8291 | -45 | -0.8291 |
| 875 | 5361546900 | | 970 | -133 | C | 0.14101272 | -18.7547 | -18 | -0.7547 |
| 876 | 3430798875 | | 955 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 877 | 3430798800 | | 955 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 878 | 2915448675 | | 970 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 879 | 3751700025 | | 970 | -314 | C | 0.14101272 | -44.2780 | -44 | -0.2780 |
| 880 | 5592569500 | | 981 | -1,437.00 | C | 0.14101272 | -202.6353 | -202 | -0.6353 |
| 881 | 1734045150 | | 981 | -911 | C | 0.14101272 | -128.4626 | -128 | -0.4626 |
| 882 | 1491507375 | | 970 | -608 | C | 0.14101272 | -85.7357 | -85 | -0.7357 |
| 883 | 2587670150 | | 981 | -411 | C | 0.14101272 | -57.9562 | -57 | -0.9562 |
| 884 | 5515519475 | | 970 | -317 | C | 0.14101272 | -44.7010 | -44 | -0.7010 |
| 885 | 2459013825 | | 970 | -711 | C | 0.14101272 | -100.2600 | -100 | -0.2600 |
| 886 | 1911141850 | | 970 | -13,639.00 | C | 0.14101272 | -1,923.2725 | -1,923 | -0.2725 |
| 887 | 1859637825 | | 981 | -180 | C | 0.14101272 | -25.3823 | -25 | -0.3823 |
| 888 | 1859637825 | | 981 | -180 | C | 0.14101272 | -25.3823 | -25 | -0.3823 |
| 889 | 5567279750 | | 981 | -1,807.00 | C | 0.14101272 | -254.8100 | -254 | -0.8100 |
| 890 | 3763219325 | | 970 | -1,452.00 | C | 0.14101272 | -204.7505 | -204 | -0.7505 |
| 891 | 3763219325 | | 955 | -925 | C | 0.14101272 | -130.4368 | -130 | -0.4368 |
| 892 | 5013922825 | | 981 | -1,649.00 | C | 0.14101272 | -232.5300 | -232 | -0.5300 |
| 893 | 14551985550 | | 981 | -3,540.00 | C | 0.14101272 | -499.1850 | -499 | -0.1850 |
| 894 | 5578650800 | | 981 | -91 | C | 0.14101272 | -12.8322 | -12 | -0.8322 |
| 895 | 5433892725 | | 955 | -1,842.00 | C | 0.14101272 | -259.7454 | -259 | -0.7454 |
| 896 | 5385399950 | | 955 | -1,046.00 | C | 0.14101272 | -147.4993 | -147 | -0.4993 |
| 897 | 5517593050 | | 981 | -5,841.00 | C | 0.14101272 | -823.6553 | -823 | -0.6553 |
| 898 | 5517592700 | | 970 | -251 | C | 0.14101272 | -35.3942 | -35 | -0.3942 |
| 899 | 12470040875 | | 970 | -609 | C | 0.14101272 | -85.8767 | -85 | -0.8767 |
| 900 | 2435035650 | | 981 | -671 | C | 0.14101272 | -94.6195 | -94 | -0.6195 |
| 901 | 11770074250 | | 970 | -134 | C | 0.14101272 | -18.8957 | -18 | -0.8957 |
| 902 | 1740622825 | | 970 | -565 | C | 0.14101272 | -79.6722 | -79 | -0.6722 |
| 903 | 5591938275 | | 981 | -3,040.00 | C | 0.14101272 | -428.6787 | -428 | -0.6787 |
| 904 | 6612860150 | | 981 | -1,367.00 | C | 0.14101272 | -192.7644 | -192 | -0.7644 |
| 905 | 6612860150 | | 955 | -1,980.00 | C | 0.14101272 | -279.2052 | -279 | -0.2052 |
| 906 | 6323744500 | | 955 | -2,342.00 | C | 0.14101272 | -330.2518 | -330 | -0.2518 |
| 907 | 6323744500 | | 981 | -1,235.00 | C | 0.14101272 | -174.1507 | -174 | -0.1507 |
| 908 | 3685040175 | | 981 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 909 | 5585771300 | | 981 | -867 | C | 0.14101272 | -122.2580 | -122 | -0.2580 |
| 910 | 3266162100 | | 981 | -290 | C | 0.14101272 | -40.8937 | -40 | -0.8937 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 911 | 2757573250 | | 981 | -612 | C | 0.14101272 | -86.2998 | -86 | -0.2998 |
| 912 | 3015050975 | | 981 | -1,535.00 | C | 0.14101272 | -216.4545 | -216 | -0.4545 |
| 913 | 5669451225 | | 970 | -77 | C | 0.14101272 | -10.8580 | -10 | -0.8580 |
| 914 | 5669451200 | | 970 | -467 | C | 0.14101272 | -65.8529 | -65 | -0.8529 |
| 915 | 3735239850 | | 981 | -13,851.00 | C | 0.14101272 | -1,953.1672 | -1,953 | -0.1672 |
| 916 | 5662667000 | | 970 | -1,474.00 | C | 0.14101272 | -207.8527 | -207 | -0.8527 |
| 917 | 3823599725 | | 970 | -262 | C | 0.14101272 | -36.9453 | -36 | -0.9453 |
| 918 | 1383033950 | | 981 | -7,350.00 | C | 0.14101272 | -1,036.4435 | -1,036 | -0.4435 |
| 919 | 5670989175 | | 955 | -202 | C | 0.14101272 | -28.4846 | -28 | -0.4846 |
| 920 | 3430880000 | | 955 | -413 | C | 0.14101272 | -58.2383 | -58 | -0.2383 |
| 921 | 3735237100 | | 981 | -5,053.00 | C | 0.14101272 | -712.5373 | -712 | -0.5373 |
| 922 | 3707663650 | | 970 | -426 | C | 0.14101272 | -60.0714 | -60 | -0.0714 |
| 923 | 3430237350 | | 955 | -1,254.00 | C | 0.14101272 | -176.8300 | -176 | -0.8300 |
| 924 | 608718175 | | 981 | -3,644.00 | C | 0.14101272 | -513.8504 | -513 | -0.8504 |
| 925 | 4516782325 | | 981 | -356 | C | 0.14101272 | -50.2005 | -50 | -0.2005 |
| 926 | 4516726875 | | 970 | -1,084.00 | C | 0.14101272 | -152.8578 | -152 | -0.8578 |
| 927 | 3891731950 | | 981 | -1,831.00 | C | 0.14101272 | -258.1943 | -258 | -0.1943 |
| 928 | 2757722500 | | 955 | -265 | C | 0.14101272 | -37.3684 | -37 | -0.3684 |
| 929 | 2912013625 | | 955 | -933 | C | 0.14101272 | -131.5649 | -131 | -0.5649 |
| 930 | 2259241725 | | 981 | -8,398.00 | C | 0.14101272 | -1,184.2248 | -1,184 | -0.2248 |
| 931 | 2259241725 | | 970 | -3,122.00 | C | 0.14101272 | -440.2417 | -440 | -0.2417 |
| 932 | 1235590600 | | 970 | -316 | C | 0.14101272 | -44.5600 | -44 | -0.5600 |
| 933 | 2184056825 | | 981 | -3,279.00 | C | 0.14101272 | -462.3807 | -462 | -0.3807 |
| 934 | 2912013550 | | 955 | -70 | C | 0.14101272 | -9.8709 | -9 | -0.8709 |
| 935 | 2912013575 | | 955 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 936 | 13053673925 | | 981 | -1,617.00 | C | 0.14101272 | -228.0176 | -228 | -0.0176 |
| 937 | 13842170725 | | 955 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 938 | 6429847575 | | 970 | -177 | C | 0.14101272 | -24.9593 | -24 | -0.9593 |
| 939 | 6381957025 | | 970 | -65 | C | 0.14101272 | -9.1658 | -9 | -0.1658 |
| 940 | 1963203775 | | 955 | -43 | C | 0.14101272 | -6.0635 | -6 | -0.0635 |
| 941 | 9990000016 | | 970 | -381 | C | 0.14101272 | -53.7258 | -53 | -0.7258 |
| 942 | 2184056825 | | 955 | -139 | C | 0.14101272 | -19.6008 | -19 | -0.6008 |
| 943 | 2184056825 | | 970 | -177 | C | 0.14101272 | -24.9593 | -24 | -0.9593 |
| 944 | 5638497800 | | 955 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 945 | 3286100925 | | 994 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 946 | 406804600 | | 970 | -366 | C | 0.14101272 | -51.6107 | -51 | -0.6107 |
| 947 | 406804650 | | 970 | -155 | C | 0.14101272 | -21.8570 | -21 | -0.8570 |
| 948 | 406804550 | | 970 | -435 | C | 0.14101272 | -61.3405 | -61 | -0.3405 |
| 949 | 3286100925 | | 955 | -130 | C | 0.14101272 | -18.3317 | -18 | -0.3317 |
| 950 | 2931577525 | | 970 | -478 | C | 0.14101272 | -67.4041 | -67 | -0.4041 |
| 951 | 3393047600 | | 981 | -778 | C | 0.14101272 | -109.7079 | -109 | -0.7079 |
| 952 | 3522523950 | | 981 | -1,019.00 | C | 0.14101272 | -143.6920 | -143 | -0.6920 |
| 953 | 3393061875 | | 981 | -1,339.00 | C | 0.14101272 | -188.8160 | -188 | -0.8160 |
| 954 | 3768120875 | | 970 | -1,799.00 | C | 0.14101272 | -253.6819 | -253 | -0.6819 |
| 955 | 6528440125 | | 981 | -557 | C | 0.14101272 | -78.5441 | -78 | -0.5441 |
| 956 | 2486236700 | | 955 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 957 | 3058083525 | | 970 | -2,650.00 | C | 0.14101272 | -373.6837 | -373 | -0.6837 |
| 958 | 1835187000 | | 970 | -2,296.00 | C | 0.14101272 | -323.7652 | -323 | -0.7652 |
| 959 | 2643601225 | | 970 | -1,371.00 | C | 0.14101272 | -193.3284 | -193 | -0.3284 |
| 960 | 2643610475 | | 970 | -1,425.00 | C | 0.14101272 | -200.9431 | -200 | -0.9431 |
| 961 | 2383544225 | | 981 | -21,956.00 | C | 0.14101272 | -3,096.0753 | -3,096 | -0.0753 |
| 962 | 13903589475 | | 955 | -160 | C | 0.14101272 | -22.5620 | -22 | -0.5620 |
| 963 | 5153121000 | | 955 | -468 | C | 0.14101272 | -65.9940 | -65 | -0.9940 |
| 964 | 3760563325 | | 981 | -4,780.00 | C | 0.14101272 | -674.0408 | -674 | -0.0408 |
| 965 | 1859013800 | | 981 | -846 | C | 0.14101272 | -119.2968 | -119 | -0.2968 |
| 966 | 6927935950 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 967 | 6665116850 | | 955 | -48 | C | 0.14101272 | -6.7686 | -6 | -0.7686 |
| 968 | 5439602250 | | 970 | -222 | C | 0.14101272 | -31.3048 | -31 | -0.3048 |
| 969 | 9585457050 | | 955 | -76 | C | 0.14101272 | -10.7170 | -10 | -0.7170 |
| 970 | 9585457050 | | 981 | -63 | C | 0.14101272 | -8.8838 | -8 | -0.8838 |
| 971 | 2539621800 | | 955 | -571 | C | 0.14101272 | -80.5183 | -80 | -0.5183 |
| 972 | 2194017025 | | 970 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 973 | 1706177775 | | 970 | -958 | C | 0.14101272 | -135.0902 | -135 | -0.0902 |
| 974 | 5108016150 | | 970 | -1,069.00 | C | 0.14101272 | -150.7426 | -150 | -0.7426 |
| 975 | 9411183450 | | 981 | -846 | C | 0.14101272 | -119.2968 | -119 | -0.2968 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 976 | 13047049675 | | 981 | -3,689.00 | C | 0.14101272 | -520.1959 | -520 | -0.1959 |
| 977 | 3360685425 | | 955 | -3,170.00 | C | 0.14101272 | -447.0103 | -447 | -0.0103 |
| 978 | 5568079275 | | 981 | -648 | C | 0.14101272 | -91.3762 | -91 | -0.3762 |
| 979 | 2468133225 | | 955 | -622 | C | 0.14101272 | -87.7099 | -87 | -0.7099 |
| 980 | 3039090200 | | 955 | -54 | C | 0.14101272 | -7.6147 | -7 | -0.6147 |
| 981 | 10305966350 | | 981 | -28,747.00 | C | 0.14101272 | -4,053.6927 | -4,053 | -0.6927 |
| 982 | 7895513750 | | 994 | -75 | C | 0.14101272 | -10.5760 | -10 | -0.5760 |
| 983 | 1267581175 | | 955 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 984 | 2316573150 | | 955 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 985 | 1459032025 | | 981 | -4,482.00 | C | 0.14101272 | -632.0190 | -632 | -0.0190 |
| 986 | 5561808925 | | 981 | -1,956.00 | C | 0.14101272 | -275.8209 | -275 | -0.8209 |
| 987 | 5578108400 | | 981 | -239 | C | 0.14101272 | -33.7020 | -33 | -0.7020 |
| 988 | 1208216350 | | 981 | -589 | C | 0.14101272 | -83.0565 | -83 | -0.0565 |
| 989 | 1068620725 | | 981 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 990 | 3911669050 | | 981 | -15,748.00 | C | 0.14101272 | -2,220.6683 | -2,220 | -0.6683 |
| 991 | 3941047150 | | 981 | -342 | C | 0.14101272 | -48.2264 | -48 | -0.2264 |
| 992 | 8560679525 | | 970 | -1,506.00 | C | 0.14101272 | -212.3652 | -212 | -0.3652 |
| 993 | 5567624200 | | 981 | -31,412.00 | C | 0.14101272 | -4,429.4916 | -4,429 | -0.4916 |
| 994 | 1812108275 | | 955 | -493 | C | 0.14101272 | -69.5193 | -69 | -0.5193 |
| 995 | 5516047650 | | 981 | -55,434.00 | C | 0.14101272 | -7,816.8991 | -7,816 | -0.8991 |
| 996 | 3312015175 | | 970 | -706 | C | 0.14101272 | -99.5550 | -99 | -0.5550 |
| 997 | 1659907325 | | 955 | -858 | C | 0.14101272 | -120.9889 | -120 | -0.9889 |
| 998 | 8311544950 | | 981 | -9,972.00 | C | 0.14101272 | -1,406.1788 | -1,406 | -0.1788 |
| 999 | 8985054075 | | 981 | -388 | C | 0.14101272 | -54.7129 | -54 | -0.7129 |
| 1000 | 9589487375 | | 955 | -73 | C | 0.14101272 | -10.2939 | -10 | -0.2939 |
| 1001 | 5672636725 | | 970 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 1002 | 2463650175 | | 970 | -415 | C | 0.14101272 | -58.5203 | -58 | -0.5203 |
| 1003 | 1133677025 | | 970 | -5,721.00 | C | 0.14101272 | -806.7338 | -806 | -0.7338 |
| 1004 | 889699300 | | 994 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1005 | 5390187200 | | 981 | -809 | C | 0.14101272 | -114.0793 | -114 | -0.0793 |
| 1006 | 1811614875 | | 981 | -1,693.00 | C | 0.14101272 | -238.7345 | -238 | -0.7345 |
| 1007 | 2692709725 | | 981 | -437 | C | 0.14101272 | -61.6226 | -61 | -0.6226 |
| 1008 | 4065665025 | | 981 | -927 | C | 0.14101272 | -130.7188 | -130 | -0.7188 |
| 1009 | 5586095050 | | 981 | -771 | C | 0.14101272 | -108.7208 | -108 | -0.7208 |
| 1010 | 1634553200 | | 970 | -772 | C | 0.14101272 | -108.8618 | -108 | -0.8618 |
| 1011 | 14513215500 | | 955 | -471 | C | 0.14101272 | -66.4170 | -66 | -0.4170 |
| 1012 | 5569282200 | | 981 | -3,739.00 | C | 0.14101272 | -527.2466 | -527 | -0.2466 |
| 1013 | 13668665350 | | 981 | -120 | C | 0.14101272 | -16.9215 | -16 | -0.9215 |
| 1014 | 14496032075 | | 981 | -1,675.00 | C | 0.14101272 | -236.1963 | -236 | -0.1963 |
| 1015 | 5135689800 | | 981 | -1,361.00 | C | 0.14101272 | -191.9183 | -191 | -0.9183 |
| 1016 | 1634553200 | | 981 | -29,597.00 | C | 0.14101272 | -4,173.5535 | -4,173 | -0.5535 |
| 1017 | 2534221550 | | 955 | -195 | C | 0.14101272 | -27.4975 | -27 | -0.4975 |
| 1018 | 9414693325 | | 955 | -165 | C | 0.14101272 | -23.2671 | -23 | -0.2671 |
| 1019 | 9414693325 | | 970 | -199 | C | 0.14101272 | -28.0615 | -28 | -0.0615 |
| 1020 | 13527619325 | | 981 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 1021 | 2860150175 | | 981 | -835 | C | 0.14101272 | -117.7456 | -117 | -0.7456 |
| 1022 | 811069975 | | 981 | -684 | C | 0.14101272 | -96.4527 | -96 | -0.4527 |
| 1023 | 3619676650 | | 970 | -307 | C | 0.14101272 | -43.2909 | -43 | -0.2909 |
| 1024 | 3113672375 | | 970 | -807 | C | 0.14101272 | -113.7973 | -113 | -0.7973 |
| 1025 | 5579148750 | | 981 | -158 | C | 0.14101272 | -22.2800 | -22 | -0.2800 |
| 1026 | 2062603525 | | 981 | -158 | C | 0.14101272 | -22.2800 | -22 | -0.2800 |
| 1027 | 3866123350 | | 970 | -124 | C | 0.14101272 | -17.4856 | -17 | -0.4856 |
| 1028 | 3307049025 | | 970 | -1,177.00 | C | 0.14101272 | -165.9720 | -165 | -0.9720 |
| 1029 | 9062598300 | | 970 | -207 | C | 0.14101272 | -29.1896 | -29 | -0.1896 |
| 1030 | 3513237375 | | 981 | -3,367.00 | C | 0.14101272 | -474.7898 | -474 | -0.7898 |
| 1031 | 12938684550 | | 970 | -171 | C | 0.14101272 | -24.1132 | -24 | -0.1132 |
| 1032 | 5591145525 | | 981 | -481 | C | 0.14101272 | -67.8271 | -67 | -0.8271 |
| 1033 | 3712009825 | | 981 | -6,950.00 | C | 0.14101272 | -980.0384 | -980 | -0.0384 |
| 1034 | 2937142500 | | 981 | -1,691.00 | C | 0.14101272 | -238.4525 | -238 | -0.4525 |
| 1035 | 1461170900 | | 955 | -246 | C | 0.14101272 | -34.6891 | -34 | -0.6891 |
| 1036 | 9738628550 | | 981 | -2,104.00 | C | 0.14101272 | -296.6908 | -296 | -0.6908 |
| 1037 | 5593592025 | | 981 | -4,292.00 | C | 0.14101272 | -605.2266 | -605 | -0.2266 |
| 1038 | 5562041825 | | 981 | -1,109.00 | C | 0.14101272 | -156.3831 | -156 | -0.3831 |
| 1039 | 8786248125 | | 955 | -193 | C | 0.14101272 | -27.2155 | -27 | -0.2155 |
| 1040 | 5284618300 | | 981 | -503 | C | 0.14101272 | -70.9294 | -70 | -0.9294 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1041 | 1210140050 | | 955 | -2,172.00 | C | 0.14101272 | -306.2796 | -306 | -0.2796 |
| 1042 | 2512672400 | | 970 | -570 | C | 0.14101272 | -80.3773 | -80 | -0.3773 |
| 1043 | 4043151875 | | 970 | -2,425.00 | C | 0.14101272 | -341.9558 | -341 | -0.9558 |
| 1044 | 4043151875 | | 994 | -980 | C | 0.14101272 | -138.1925 | -138 | -0.1925 |
| 1045 | 4043151875 | | 918 | -1,009.00 | C | 0.14101272 | -142.2818 | -142 | -0.2818 |
| 1046 | 6909084450 | | 970 | -78 | C | 0.14101272 | -10.9990 | -10 | -0.9990 |
| 1047 | 9590788300 | | 981 | -1,027.00 | C | 0.14101272 | -144.8201 | -144 | -0.8201 |
| 1048 | 661144075 | | 981 | -34,280.00 | C | 0.14101272 | -4,833.9160 | -4,833 | -0.9160 |
| 1049 | 9164674575 | | 981 | -541 | C | 0.14101272 | -76.2879 | -76 | -0.2879 |
| 1050 | 5567944350 | | 981 | -7,887.00 | C | 0.14101272 | -1,112.1673 | -1,112 | -0.1673 |
| 1051 | 9990000017 | | 981 | -26,672.00 | C | 0.14101272 | -3,761.0913 | -3,761 | -0.0913 |
| 1052 | 15408112025 | | 981 | -50,747.00 | C | 0.14101272 | -7,155.9725 | -7,155 | -0.9725 |
| 1053 | 6608957975 | | 981 | -65,270.00 | C | 0.14101272 | -9,203.9002 | -9,203 | -0.9002 |
| 1054 | 10134533850 | | 981 | -7,678.00 | C | 0.14101272 | -1,082.6957 | -1,082 | -0.6957 |
| 1055 | 5581924500 | | 981 | -2,265.00 | C | 0.14101272 | -319.3938 | -319 | -0.3938 |
| 1056 | 1961036675 | | 955 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 1057 | 3784703250 | | 981 | -6,519.00 | C | 0.14101272 | -919.2619 | -919 | -0.2619 |
| 1058 | 1614614775 | | 955 | -505 | C | 0.14101272 | -71.2114 | -71 | -0.2114 |
| 1059 | 5557178250 | | 981 | -24,063.00 | C | 0.14101272 | -3,393.1891 | -3,393 | -0.1891 |
| 1060 | 3969557350 | | 981 | -908 | C | 0.14101272 | -128.0395 | -128 | -0.0395 |
| 1061 | 3944613500 | | 981 | -1,295.00 | C | 0.14101272 | -182.6115 | -182 | -0.6115 |
| 1062 | 5558279400 | | 981 | -3,448.00 | C | 0.14101272 | -486.2119 | -486 | -0.2119 |
| 1063 | 3709597150 | | 981 | -1,398.00 | C | 0.14101272 | -197.1358 | -197 | -0.1358 |
| 1064 | 3429295650 | | 981 | -4,340.00 | C | 0.14101272 | -611.9952 | -611 | -0.9952 |
| 1065 | 3709597125 | | 981 | -32,330.00 | C | 0.14101272 | -4,558.9412 | -4,558 | -0.9412 |
| 1066 | 3709597150 | | 955 | -1,057.00 | C | 0.14101272 | -149.0504 | -149 | -0.0504 |
| 1067 | 16411003400 | | 994 | -5,044.00 | C | 0.14101272 | -711.2682 | -711 | -0.2682 |
| 1068 | 2838162325 | | 981 | -168 | C | 0.14101272 | -23.6901 | -23 | -0.6901 |
| 1069 | 3540242950 | | 955 | -1,254.00 | C | 0.14101272 | -176.8300 | -176 | -0.8300 |
| 1070 | 14732034900 | | 970 | -55 | C | 0.14101272 | -7.7557 | -7 | -0.7557 |
| 1071 | 3939556000 | | 970 | -828 | C | 0.14101272 | -116.7585 | -116 | -0.7585 |
| 1072 | 9588519225 | | 981 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 1073 | 9588519225 | | 955 | -219 | C | 0.14101272 | -30.8818 | -30 | -0.8818 |
| 1074 | 1983570475 | | 970 | -2,760.00 | C | 0.14101272 | -389.1951 | -389 | -0.1951 |
| 1075 | 12221016275 | | 970 | -55 | C | 0.14101272 | -7.7557 | -7 | -0.7557 |
| 1076 | 12221016275 | | 994 | -63 | C | 0.14101272 | -8.8838 | -8 | -0.8838 |
| 1077 | 9591167350 | | 955 | -441 | C | 0.14101272 | -62.1866 | -62 | -0.1866 |
| 1078 | 5664601375 | | 981 | -8,718.00 | C | 0.14101272 | -1,229.3489 | -1,229 | -0.3489 |
| 1079 | 5664601325 | | 981 | -16,384.00 | C | 0.14101272 | -2,310.3524 | -2,310 | -0.3524 |
| 1080 | 9582438525 | | 955 | -993 | C | 0.14101272 | -140.0256 | -140 | -0.0256 |
| 1081 | 9582438525 | | 970 | -1,133.00 | C | 0.14101272 | -159.7674 | -159 | -0.7674 |
| 1082 | 11261750225 | | 970 | -6,134.00 | C | 0.14101272 | -864.9720 | -864 | -0.9720 |
| 1083 | 9582438525 | | 994 | -971 | C | 0.14101272 | -136.9234 | -136 | -0.9234 |
| 1084 | 3431382050 | | 981 | -797 | C | 0.14101272 | -112.3871 | -112 | -0.3871 |
| 1085 | 14465654150 | | 970 | -525 | C | 0.14101272 | -74.0317 | -74 | -0.0317 |
| 1086 | 14465654150 | | 994 | -515 | C | 0.14101272 | -72.6216 | -72 | -0.6216 |
| 1087 | 5664601375 | | 994 | -993 | C | 0.14101272 | -140.0256 | -140 | -0.0256 |
| 1088 | 5664601325 | | 970 | -690 | C | 0.14101272 | -97.2988 | -97 | -0.2988 |
| 1089 | 5664601375 | | 970 | -614 | C | 0.14101272 | -86.5818 | -86 | -0.5818 |
| 1090 | 11261750225 | | 994 | -2,256.00 | C | 0.14101272 | -318.1247 | -318 | -0.1247 |
| 1091 | 3716641975 | | 994 | -926 | C | 0.14101272 | -130.5778 | -130 | -0.5778 |
| 1092 | 3716641975 | | 970 | -1,385.00 | C | 0.14101272 | -195.3026 | -195 | -0.3026 |
| 1093 | 7654346025 | | 981 | -229 | C | 0.14101272 | -32.2919 | -32 | -0.2919 |
| 1094 | 14465152900 | | 981 | -871 | C | 0.14101272 | -122.8221 | -122 | -0.8221 |
| 1095 | 3317032875 | | 955 | -607 | C | 0.14101272 | -85.5947 | -85 | -0.5947 |
| 1096 | 2393692675 | | 955 | -244 | C | 0.14101272 | -34.4071 | -34 | -0.4071 |
| 1097 | 2393711850 | | 955 | -1,248.00 | C | 0.14101272 | -175.9839 | -175 | -0.9839 |
| 1098 | 14338681450 | | 981 | -1,097.00 | C | 0.14101272 | -154.6910 | -154 | -0.6910 |
| 1099 | 5092818875 | | 981 | -1,397.00 | C | 0.14101272 | -196.9948 | -196 | -0.9948 |
| 1100 | 6517655300 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1101 | 6517655300 | | 994 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1102 | 6517655300 | | 970 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1103 | 5489690975 | | 970 | -407 | C | 0.14101272 | -57.3922 | -57 | -0.3922 |
| 1104 | 5558246825 | | 981 | -13,183.00 | C | 0.14101272 | -1,858.9707 | -1,858 | -0.9707 |
| 1105 | 7650715375 | | 970 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1106 | 14464110275 | | 981 | -528 | C | 0.14101272 | -74.4547 | -74 | -0.4547 |
| 1107 | 757229700 | | 970 | -3,633.00 | C | 0.14101272 | -512.2992 | -512 | -0.2992 |
| 1108 | 3269739200 | | 970 | -249 | C | 0.14101272 | -35.1122 | -35 | -0.1122 |
| 1109 | 4660719400 | | 970 | -792 | C | 0.14101272 | -111.6821 | -111 | -0.6821 |
| 1110 | 186028625 | | 970 | -193 | C | 0.14101272 | -27.2155 | -27 | -0.2155 |
| 1111 | 6102124200 | | 981 | -214 | C | 0.14101272 | -30.1767 | -30 | -0.1767 |
| 1112 | 3427058400 | | 955 | -353 | C | 0.14101272 | -49.7775 | -49 | -0.7775 |
| 1113 | 3428921775 | | 955 | -378 | C | 0.14101272 | -53.3028 | -53 | -0.3028 |
| 1114 | 3430687925 | | 970 | -205 | C | 0.14101272 | -28.9076 | -28 | -0.9076 |
| 1115 | 5579725600 | | 981 | -824 | C | 0.14101272 | -116.1945 | -116 | -0.1945 |
| 1116 | 6540688625 | | 955 | -165 | C | 0.14101272 | -23.2671 | -23 | -0.2671 |
| 1117 | 6540688625 | | 970 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 1118 | 9580311975 | | 955 | -130 | C | 0.14101272 | -18.3317 | -18 | -0.3317 |
| 1119 | 9580311975 | | 970 | -141 | C | 0.14101272 | -19.8828 | -19 | -0.8828 |
| 1120 | 1485594725 | | 981 | -602 | C | 0.14101272 | -84.8897 | -84 | -0.8897 |
| 1121 | 2311110575 | | 955 | -139 | C | 0.14101272 | -19.6008 | -19 | -0.6008 |
| 1122 | 3427058350 | | 955 | -760 | C | 0.14101272 | -107.1697 | -107 | -0.1697 |
| 1123 | 5665360250 | | 981 | -1,364.00 | C | 0.14101272 | -192.3414 | -192 | -0.3414 |
| 1124 | 1485594725 | | 981 | -1,205.00 | C | 0.14101272 | -169.9203 | -169 | -0.9203 |
| 1125 | 2963612450 | | 955 | -214 | C | 0.14101272 | -30.1767 | -30 | -0.1767 |
| 1126 | 8220580975 | | 994 | -194 | C | 0.14101272 | -27.3565 | -27 | -0.3565 |
| 1127 | 1405004425 | | 955 | -214 | C | 0.14101272 | -30.1767 | -30 | -0.1767 |
| 1128 | 5585613850 | | 955 | -613 | C | 0.14101272 | -86.4408 | -86 | -0.4408 |
| 1129 | 15211091750 | | 994 | -308 | C | 0.14101272 | -43.4319 | -43 | -0.4319 |
| 1130 | 6555459625 | | 981 | -1,580.00 | C | 0.14101272 | -222.8001 | -222 | -0.8001 |
| 1131 | 11502186225 | | 981 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 1132 | 3909038575 | | 955 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 1133 | 5592782850 | | 981 | -2,056.00 | C | 0.14101272 | -289.9222 | -289 | -0.9222 |
| 1134 | 3421682500 | | 981 | -1,804.00 | C | 0.14101272 | -254.3869 | -254 | -0.3869 |
| 1135 | 2214134250 | | 955 | -138 | C | 0.14101272 | -19.4598 | -19 | -0.4598 |
| 1136 | 5089739450 | | 955 | -63 | C | 0.14101272 | -8.8838 | -8 | -0.8838 |
| 1137 | 2163536525 | | 981 | -1,161.00 | C | 0.14101272 | -163.7158 | -163 | -0.7158 |
| 1138 | 3064597850 | | 970 | -438 | C | 0.14101272 | -61.7636 | -61 | -0.7636 |
| 1139 | 13158335400 | | 955 | -498 | C | 0.14101272 | -70.2243 | -70 | -0.2243 |
| 1140 | 3333444075 | | 970 | -176 | C | 0.14101272 | -24.8182 | -24 | -0.8182 |
| 1141 | 1241634575 | | 981 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1142 | 2689731450 | | 970 | -65 | C | 0.14101272 | -9.1658 | -9 | -0.1658 |
| 1143 | 2689731450 | | 918 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |
| 1144 | 9238709700 | | 970 | -398 | C | 0.14101272 | -56.1231 | -56 | -0.1231 |
| 1145 | 9631199500 | | 970 | -408 | C | 0.14101272 | -57.5332 | -57 | -0.5332 |
| 1146 | 9663041225 | | 981 | -1,886.00 | C | 0.14101272 | -265.9500 | -265 | -0.9500 |
| 1147 | 5591938250 | | 981 | -1,120.00 | C | 0.14101272 | -157.9342 | -157 | -0.9342 |
| 1148 | 211160200 | | 970 | -974 | C | 0.14101272 | -137.3464 | -137 | -0.3464 |
| 1149 | 211160200 | | 994 | -597 | C | 0.14101272 | -84.1846 | -84 | -0.1846 |
| 1150 | 1395073125 | | 970 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 1151 | 1459734150 | | 981 | -152 | C | 0.14101272 | -21.4339 | -21 | -0.4339 |
| 1152 | 8967716525 | | 981 | -314 | C | 0.14101272 | -44.2780 | -44 | -0.2780 |
| 1153 | 14617544475 | | 981 | -177 | C | 0.14101272 | -24.9593 | -24 | -0.9593 |
| 1154 | 2768077775 | | 981 | -931 | C | 0.14101272 | -131.2828 | -131 | -0.2828 |
| 1155 | 3784703275 | | 981 | -6,496.00 | C | 0.14101272 | -916.0186 | -916 | -0.0186 |
| 1156 | 1285695325 | | 955 | -320 | C | 0.14101272 | -45.1241 | -45 | -0.1241 |
| 1157 | 10417624775 | | 970 | -502 | C | 0.14101272 | -70.7884 | -70 | -0.7884 |
| 1158 | 5564907700 | | 981 | -1,933.00 | C | 0.14101272 | -272.5776 | -272 | -0.5776 |
| 1159 | 13053985900 | | 981 | -1,856.00 | C | 0.14101272 | -261.7196 | -261 | -0.7196 |
| 1160 | 5716198525 | | 970 | -935 | C | 0.14101272 | -131.8469 | -131 | -0.8469 |
| 1161 | 3890616275 | | 970 | -3,202.00 | C | 0.14101272 | -451.5227 | -451 | -0.5227 |
| 1162 | 3245545850 | | 970 | -267 | C | 0.14101272 | -37.6504 | -37 | -0.6504 |
| 1163 | 2668124950 | | 955 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1164 | 9990000018 | | 981 | -346 | C | 0.14101272 | -48.7904 | -48 | -0.7904 |
| 1165 | 5568306800 | | 981 | -1,316.00 | C | 0.14101272 | -185.5727 | -185 | -0.5727 |
| 1166 | 3790210025 | | 955 | -196 | C | 0.14101272 | -27.6385 | -27 | -0.6385 |
| 1167 | 9583188525 | | 970 | -12,195.00 | C | 0.14101272 | -1,719.6501 | -1,719 | -0.6501 |
| 1168 | 2162504225 | | 955 | -58 | C | 0.14101272 | -8.1787 | -8 | -0.1787 |
| 1169 | 1687605050 | | 955 | -508 | C | 0.14101272 | -71.6345 | -71 | -0.6345 |
| 1170 | 2266239200 | | 955 | -286 | C | 0.14101272 | -40.3296 | -40 | -0.3296 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1171 | 10821107125 | | 981 | -1,194.00 | C | 0.14101272 | -168.3692 | -168 | -0.3692 |
| 1172 | 1817203775 | | 981 | -618 | C | 0.14101272 | -87.1459 | -87 | -0.1459 |
| 1173 | 8000207900 | | 955 | -1,695.00 | C | 0.14101272 | -239.0166 | -239 | -0.0166 |
| 1174 | 8000207900 | | 994 | -449 | C | 0.14101272 | -63.3147 | -63 | -0.3147 |
| 1175 | 8000207900 | | 970 | -801 | C | 0.14101272 | -112.9512 | -112 | -0.9512 |
| 1176 | 3166015975 | | 970 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 1177 | 6667446200 | | 981 | -527 | C | 0.14101272 | -74.3137 | -74 | -0.3137 |
| 1178 | 13723021525 | | 981 | -3,344.00 | C | 0.14101272 | -471.5465 | -471 | -0.5465 |
| 1179 | 1468040525 | | 970 | -144 | C | 0.14101272 | -20.3058 | -20 | -0.3058 |
| 1180 | 3192583275 | | 970 | -57 | C | 0.14101272 | -8.0377 | -8 | -0.0377 |
| 1181 | 1109013450 | | 970 | -344 | C | 0.14101272 | -48.5084 | -48 | -0.5084 |
| 1182 | 4634231100 | | 981 | -700 | C | 0.14101272 | -98.7089 | -98 | -0.7089 |
| 1183 | 5580934675 | | 981 | -2,900.00 | C | 0.14101272 | -408.9369 | -408 | -0.9369 |
| 1184 | 4165215600 | | 981 | -260 | C | 0.14101272 | -36.6633 | -36 | -0.6633 |
| 1185 | 1766732500 | | 955 | -143 | C | 0.14101272 | -20.1648 | -20 | -0.1648 |
| 1186 | 5337694475 | | 981 | -1,990.00 | C | 0.14101272 | -280.6153 | -280 | -0.6153 |
| 1187 | 5672935575 | | 981 | -316 | C | 0.14101272 | -44.5600 | -44 | -0.5600 |
| 1188 | 13863252225 | | 970 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 1189 | 1385007500 | | 970 | -677 | C | 0.14101272 | -95.4656 | -95 | -0.4656 |
| 1190 | 5567908875 | | 981 | -3,294.00 | C | 0.14101272 | -464.4959 | -464 | -0.4959 |
| 1191 | 3683510300 | | 981 | -699 | C | 0.14101272 | -98.5679 | -98 | -0.5679 |
| 1192 | 12091604675 | | 981 | -1,532.00 | C | 0.14101272 | -216.0315 | -216 | -0.0315 |
| 1193 | 13348683975 | | 981 | -705 | C | 0.14101272 | -99.4140 | -99 | -0.4140 |
| 1194 | 5591030650 | | 981 | -1,276.00 | C | 0.14101272 | -179.9322 | -179 | -0.9322 |
| 1195 | 1306692275 | | 981 | -176 | C | 0.14101272 | -24.8182 | -24 | -0.8182 |
| 1196 | 8210114100 | | 981 | -2,307.00 | C | 0.14101272 | -325.3163 | -325 | -0.3163 |
| 1197 | 3037035775 | | 955 | -1,024.00 | C | 0.14101272 | -144.3970 | -144 | -0.3970 |
| 1198 | 5561737150 | | 981 | -6,059.00 | C | 0.14101272 | -854.3961 | -854 | -0.3961 |
| 1199 | 166034200 | | 981 | -345 | C | 0.14101272 | -48.6494 | -48 | -0.6494 |
| 1200 | 5582045300 | | 981 | -3,889.00 | C | 0.14101272 | -548.3985 | -548 | -0.3985 |
| 1201 | 912663075 | | 970 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 1202 | 5594783275 | | 981 | -2,711.00 | C | 0.14101272 | -382.2855 | -382 | -0.2855 |
| 1203 | 2111033950 | | 981 | -2,368.00 | C | 0.14101272 | -333.9181 | -333 | -0.9181 |
| 1204 | 3934042525 | | 955 | -523 | C | 0.14101272 | -73.7497 | -73 | -0.7497 |
| 1205 | 9990000019 | | 970 | -1,685.00 | C | 0.14101272 | -237.6064 | -237 | -0.6064 |
| 1206 | 9990000020 | | 955 | -958 | C | 0.14101272 | -135.0902 | -135 | -0.0902 |
| 1207 | 1783596750 | | 955 | -578 | C | 0.14101272 | -81.5054 | -81 | -0.5054 |
| 1208 | 5578982625 | | 981 | -626 | C | 0.14101272 | -88.2740 | -88 | -0.2740 |
| 1209 | 240579200 | | 981 | -220 | C | 0.14101272 | -31.0228 | -31 | -0.0228 |
| 1210 | 237136125 | | 981 | -319 | C | 0.14101272 | -44.9831 | -44 | -0.9831 |
| 1211 | 8560615850 | | 981 | -3,368.00 | C | 0.14101272 | -474.9308 | -474 | -0.9308 |
| 1212 | 5669362400 | | 970 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 1213 | 5569282050 | | 981 | -384 | C | 0.14101272 | -54.1489 | -54 | -0.1489 |
| 1214 | 3359184300 | | 981 | -2,522.00 | C | 0.14101272 | -355.6341 | -355 | -0.6341 |
| 1215 | 3536016300 | | 981 | -1,972.00 | C | 0.14101272 | -278.0771 | -278 | -0.0771 |
| 1216 | 5567944450 | | 981 | -3,451.00 | C | 0.14101272 | -486.6349 | -486 | -0.6349 |
| 1217 | 5558279600 | | 981 | -3,602.00 | C | 0.14101272 | -507.9278 | -507 | -0.9278 |
| 1218 | 683146375 | | 981 | -1,742.00 | C | 0.14101272 | -245.6442 | -245 | -0.6442 |
| 1219 | 1983511250 | | 981 | -1,212.00 | C | 0.14101272 | -170.9074 | -170 | -0.9074 |
| 1220 | 2861744325 | | 981 | -321 | C | 0.14101272 | -45.2651 | -45 | -0.2651 |
| 1221 | 3136611050 | | 981 | -3,326.00 | C | 0.14101272 | -469.0083 | -469 | -0.0083 |
| 1222 | 14420724575 | | 981 | -18,158.00 | C | 0.14101272 | -2,560.5090 | -2,560 | -0.5090 |
| 1223 | 3888593675 | | 955 | -1,347.00 | C | 0.14101272 | -189.9441 | -189 | -0.9441 |
| 1224 | 3888593000 | | 955 | -2,686.00 | C | 0.14101272 | -378.7602 | -378 | -0.7602 |
| 1225 | 5253202575 | | 981 | -542 | C | 0.14101272 | -76.4289 | -76 | -0.4289 |
| 1226 | 3439661075 | | 981 | -104 | C | 0.14101272 | -14.6653 | -14 | -0.6653 |
| 1227 | 15182071775 | | 981 | -1,550.00 | C | 0.14101272 | -218.5697 | -218 | -0.5697 |
| 1228 | 2282500950 | | 981 | -427 | C | 0.14101272 | -60.2124 | -60 | -0.2124 |
| 1229 | 9583877175 | | 955 | -155 | C | 0.14101272 | -21.8570 | -21 | -0.8570 |
| 1230 | 14405760750 | | 981 | -44 | C | 0.14101272 | -6.2046 | -6 | -0.2046 |
| 1231 | 13053766250 | | 981 | -962 | C | 0.14101272 | -135.6542 | -135 | -0.6542 |
| 1232 | 13737316100 | | 981 | -354 | C | 0.14101272 | -49.9185 | -49 | -0.9185 |
| 1233 | 3336199150 | | 955 | -246 | C | 0.14101272 | -34.6891 | -34 | -0.6891 |
| 1234 | 3862096925 | | 981 | -111 | C | 0.14101272 | -15.6524 | -15 | -0.6524 |
| 1235 | 663068175 | | 970 | -210 | C | 0.14101272 | -29.6127 | -29 | -0.6127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1236 | 14420724575 | | 994 | -909 | C | 0.14101272 | -128.1806 | -128 | -0.1806 |
| 1237 | 1384671350 | | 955 | -567 | C | 0.14101272 | -79.9542 | -79 | -0.9542 |
| 1238 | 5213302950 | | 955 | -192 | C | 0.14101272 | -27.0744 | -27 | -0.0744 |
| 1239 | 14378449125 | | 970 | -906 | C | 0.14101272 | -127.7575 | -127 | -0.7575 |
| 1240 | 13410688250 | | 955 | -230 | C | 0.14101272 | -32.4329 | -32 | -0.4329 |
| 1241 | 1133072525 | | 970 | -1,163.00 | C | 0.14101272 | -163.9978 | -163 | -0.9978 |
| 1242 | 5476148525 | | 970 | -124 | C | 0.14101272 | -17.4856 | -17 | -0.4856 |
| 1243 | 14265543150 | | 981 | -1,263.00 | C | 0.14101272 | -178.0991 | -178 | -0.0991 |
| 1244 | 15057408050 | | 994 | -859 | C | 0.14101272 | -121.1299 | -121 | -0.1299 |
| 1245 | 2938739000 | | 955 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 1246 | 3182243175 | | 970 | -1,731.00 | C | 0.14101272 | -244.0930 | -244 | -0.0930 |
| 1247 | 6139854750 | | 970 | -89 | C | 0.14101272 | -12.5501 | -12 | -0.5501 |
| 1248 | 1418189950 | | 970 | -236 | C | 0.14101272 | -33.2790 | -33 | -0.2790 |
| 1249 | 11268030500 | | 981 | -7,679.00 | C | 0.14101272 | -1,082.8367 | -1,082 | -0.8367 |
| 1250 | 1560135375 | | 981 | -139 | C | 0.14101272 | -19.6008 | -19 | -0.6008 |
| 1251 | 5591938300 | | 981 | -656 | C | 0.14101272 | -92.5043 | -92 | -0.5043 |
| 1252 | 9583877175 | | 981 | -114 | C | 0.14101272 | -16.0755 | -16 | -0.0755 |
| 1253 | 6653320625 | | 970 | -824 | C | 0.14101272 | -116.1945 | -116 | -0.1945 |
| 1254 | 6843174700 | | 955 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1255 | 6843174700 | | 970 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1256 | 3419221575 | | 981 | -350 | C | 0.14101272 | -49.3545 | -49 | -0.3545 |
| 1257 | 9642652600 | | 981 | -1,721.00 | C | 0.14101272 | -242.6829 | -242 | -0.6829 |
| 1258 | 3910571275 | | 981 | -3,284.00 | C | 0.14101272 | -463.0858 | -463 | -0.0858 |
| 1259 | 2539657000 | | 981 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1260 | 14450640875 | | 970 | -86 | C | 0.14101272 | -12.1271 | -12 | -0.1271 |
| 1261 | 1466246225 | | 970 | -144 | C | 0.14101272 | -20.3058 | -20 | -0.3058 |
| 1262 | 14633163000 | | 981 | -1,136.00 | C | 0.14101272 | -160.1904 | -160 | -0.1904 |
| 1263 | 9085014300 | | 970 | -3,997.00 | C | 0.14101272 | -563.6278 | -563 | -0.6278 |
| 1264 | 3333203350 | | 970 | -578 | C | 0.14101272 | -81.5054 | -81 | -0.5054 |
| 1265 | 8363532275 | | 970 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 1266 | 2113722425 | | 970 | -193 | C | 0.14101272 | -27.2155 | -27 | -0.2155 |
| 1267 | 1790749075 | | 970 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 1268 | 1595137450 | | 970 | -1,956.00 | C | 0.14101272 | -275.8209 | -275 | -0.8209 |
| 1269 | 3566613575 | | 970 | -111 | C | 0.14101272 | -15.6524 | -15 | -0.6524 |
| 1270 | 5592304700 | | 981 | -183 | C | 0.14101272 | -25.8053 | -25 | -0.8053 |
| 1271 | 3947188125 | | 970 | -541 | C | 0.14101272 | -76.2879 | -76 | -0.2879 |
| 1272 | 20417781325 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1273 | 12052110600 | | 970 | -825 | C | 0.14101272 | -116.3355 | -116 | -0.3355 |
| 1274 | 2893193025 | | 994 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1275 | 20406697150 | | 955 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1276 | 20406811525 | | 955 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1277 | 13742604375 | | 970 | -1,757.00 | C | 0.14101272 | -247.7593 | -247 | -0.7593 |
| 1278 | 9574332525 | | 918 | -574 | C | 0.14101272 | -80.9413 | -80 | -0.9413 |
| 1279 | 14381801250 | | 970 | -211 | C | 0.14101272 | -29.7537 | -29 | -0.7537 |
| 1280 | 13807942700 | | 918 | -276 | C | 0.14101272 | -38.9195 | -38 | -0.9195 |
| 1281 | 7648265400 | | 955 | -206 | C | 0.14101272 | -29.0486 | -29 | -0.0486 |
| 1282 | 9814025250 | | 970 | -85 | C | 0.14101272 | -11.9861 | -11 | -0.9861 |
| 1283 | 7735529500 | | 970 | -411 | C | 0.14101272 | -57.9562 | -57 | -0.9562 |
| 1284 | 5714661875 | | 970 | -425 | C | 0.14101272 | -59.9304 | -59 | -0.9304 |
| 1285 | 20372002450 | | 970 | -4,726.00 | C | 0.14101272 | -666.4261 | -666 | -0.4261 |
| 1286 | 3520101750 | | 918 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1287 | 5662681600 | | 970 | -321 | C | 0.14101272 | -45.2651 | -45 | -0.2651 |
| 1288 | 20425352125 | | 970 | -1,162.00 | C | 0.14101272 | -163.8568 | -163 | -0.8568 |
| 1289 | 3798508000 | | 970 | -113 | C | 0.14101272 | -15.9344 | -15 | -0.9344 |
| 1290 | 1688041400 | | 955 | -66 | C | 0.14101272 | -9.3068 | -9 | -0.3068 |
| 1291 | 9990000021 | | 918 | -401 | C | 0.14101272 | -56.5461 | -56 | -0.5461 |
| 1292 | 1434720900 | | 970 | -7,300.00 | C | 0.14101272 | -1,029.3929 | -1,029 | -0.3929 |
| 1293 | 1517669275 | | 955 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1294 | 20654567575 | | 970 | -2,911.00 | C | 0.14101272 | -410.4880 | -410 | -0.4880 |
| 1295 | 20654407125 | | 970 | -496 | C | 0.14101272 | -69.9423 | -69 | -0.9423 |
| 1296 | 15280509025 | | 918 | -89 | C | 0.14101272 | -12.5501 | -12 | -0.5501 |
| 1297 | 11747164050 | | 970 | -274 | C | 0.14101272 | -38.6375 | -38 | -0.6375 |
| 1298 | 2659530850 | | 955 | -708 | C | 0.14101272 | -99.8370 | -99 | -0.8370 |
| 1299 | 5164944400 | | 918 | -213 | C | 0.14101272 | -30.0357 | -30 | -0.0357 |
| 1300 | 2913722500 | | 918 | -213 | C | 0.14101272 | -30.0357 | -30 | -0.0357 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1301 | 3094181800 | | 918 | -47 | C | 0.14101272 | -6.6276 | -6 | -0.6276 |
| 1302 | 2913722425 | | 918 | -207 | C | 0.14101272 | -29.1896 | -29 | -0.1896 |
| 1303 | 5172860350 | | 918 | -215 | C | 0.14101272 | -30.3177 | -30 | -0.3177 |
| 1304 | 15909170825 | | 970 | -128 | C | 0.14101272 | -18.0496 | -18 | -0.0496 |
| 1305 | 3372105000 | | 955 | -928 | C | 0.14101272 | -130.8598 | -130 | -0.8598 |
| 1306 | 2690589850 | | 918 | -48 | C | 0.14101272 | -6.7686 | -6 | -0.7686 |
| 1307 | 13504327150 | | 970 | -120 | C | 0.14101272 | -16.9215 | -16 | -0.9215 |
| 1308 | 19324023700 | | 970 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1309 | 13532362525 | | 970 | -97 | C | 0.14101272 | -13.6782 | -13 | -0.6782 |
| 1310 | 3282616400 | | 970 | -99 | C | 0.14101272 | -13.9603 | -13 | -0.9603 |
| 1311 | 3521529800 | | 970 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 1312 | 3444614900 | | 970 | -126 | C | 0.14101272 | -17.7676 | -17 | -0.7676 |
| 1313 | 2062527225 | | 970 | -49,895.00 | C | 0.14101272 | -7,035.8297 | -7,035 | -0.8297 |
| 1314 | 11416026650 | | 970 | -91 | C | 0.14101272 | -12.8322 | -12 | -0.8322 |
| 1315 | 11416033025 | | 970 | -91 | C | 0.14101272 | -12.8322 | -12 | -0.8322 |
| 1316 | 3352718425 | | 970 | -114 | C | 0.14101272 | -16.0755 | -16 | -0.0755 |
| 1317 | 2666510225 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1318 | 1646581125 | | 970 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 1319 | 1042044025 | | 955 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1320 | 1042044025 | | 970 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1321 | 11788663200 | | 918 | -526 | C | 0.14101272 | -74.1727 | -74 | -0.1727 |
| 1322 | 3973082450 | | 970 | -157 | C | 0.14101272 | -22.1390 | -22 | -0.1390 |
| 1323 | 2521009675 | | 970 | -580 | C | 0.14101272 | -81.7874 | -81 | -0.7874 |
| 1324 | 3424647150 | | 916 | -227 | C | 0.14101272 | -32.0099 | -32 | -0.0099 |
| 1325 | 3424647150 | | 916 | -120 | C | 0.14101272 | -16.9215 | -16 | -0.9215 |
| 1326 | 10839316625 | | 916 | -86 | C | 0.14101272 | -12.1271 | -12 | -0.1271 |
| 1327 | 2590709425 | | 916 | -372 | C | 0.14101272 | -52.4567 | -52 | -0.4567 |
| 1328 | 20663311725 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1329 | 1983570475 | | 970 | -1,050.00 | C | 0.14101272 | -148.0634 | -148 | -0.0634 |
| 1330 | 3237636425 | | 955 | -70 | C | 0.14101272 | -9.8709 | -9 | -0.8709 |
| 1331 | 15322010500 | | 994 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1332 | 2196171075 | | 970 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1333 | 1921500300 | | 970 | -61 | C | 0.14101272 | -8.6018 | -8 | -0.6018 |
| 1334 | 20568492225 | | 994 | -98 | C | 0.14101272 | -13.8192 | -13 | -0.8192 |
| 1335 | 3064597850 | | 970 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1336 | 9990000022 | | 970 | -1,484.00 | C | 0.14101272 | -209.2629 | -209 | -0.2629 |
| 1337 | 5336982650 | | 970 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1338 | 3517698575 | | 970 | -161 | C | 0.14101272 | -22.7030 | -22 | -0.7030 |
| 1339 | 14174472200 | | 994 | -55 | C | 0.14101272 | -7.7557 | -7 | -0.7557 |
| 1340 | 8220580975 | | 916 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 1341 | 2736098375 | | 970 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1342 | 3963568425 | | 970 | -704 | C | 0.14101272 | -99.2730 | -99 | -0.2730 |
| 1343 | 13020044200 | | 970 | -206 | C | 0.14101272 | -29.0486 | -29 | -0.0486 |
| 1344 | 3849029250 | | 970 | -31 | C | 0.14101272 | -4.3714 | -4 | -0.3714 |
| 1345 | 1445604250 | | 970 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1346 | 2697076525 | | 970 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1347 | 1966236125 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1348 | 2069247500 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1349 | 10989449450 | | 918 | -48 | C | 0.14101272 | -6.7686 | -6 | -0.7686 |
| 1350 | 3875678950 | | 970 | -1,778.00 | C | 0.14101272 | -250.7206 | -250 | -0.7206 |
| 1351 | 2395584450 | | 970 | -152 | C | 0.14101272 | -21.4339 | -21 | -0.4339 |
| 1352 | 3371648725 | | 970 | -131 | C | 0.14101272 | -18.4727 | -18 | -0.4727 |
| 1353 | 3585140125 | | 970 | -325 | C | 0.14101272 | -45.8291 | -45 | -0.8291 |
| 1354 | 3674509575 | | 970 | -1,594.00 | C | 0.14101272 | -224.7743 | -224 | -0.7743 |
| 1355 | 20668632425 | | 970 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 1356 | 20668719650 | | 970 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 1357 | 20668733875 | | 970 | -100 | C | 0.14101272 | -14.1013 | -14 | -0.1013 |
| 1358 | 20668543275 | | 970 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 1359 | 1657692250 | | 955 | -73 | C | 0.14101272 | -10.2939 | -10 | -0.2939 |
| 1360 | 9990000023 | | 970 | -569 | C | 0.14101272 | -80.2362 | -80 | -0.2362 |
| 1361 | 1871591500 | | 955 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1362 | 13100721550 | | 970 | -579 | C | 0.14101272 | -81.6464 | -81 | -0.6464 |
| 1363 | 13100721550 | | 955 | -209 | C | 0.14101272 | -29.4717 | -29 | -0.4717 |
| 1364 | 13100721550 | | 994 | -242 | C | 0.14101272 | -34.1251 | -34 | -0.1251 |
| 1365 | 11261750225 | | 955 | -638 | C | 0.14101272 | -89.9661 | -89 | -0.9661 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1366 | 1261567000 | | 918 | -182 | C | 0.14101272 | -25.6643 | -25 | -0.6643 |
| 1367 | 3585140150 | | 970 | -279 | C | 0.14101272 | -39.3425 | -39 | -0.3425 |
| 1368 | 14023848475 | | 970 | -47 | C | 0.14101272 | -6.6276 | -6 | -0.6276 |
| 1369 | 2967574225 | | 970 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1370 | 9294339050 | | 970 | -44 | C | 0.14101272 | -6.2046 | -6 | -0.2046 |
| 1371 | 5675337000 | | 970 | -5,945.00 | C | 0.14101272 | -838.3206 | -838 | -0.3206 |
| 1372 | 11350985150 | | 970 | -268 | C | 0.14101272 | -37.7914 | -37 | -0.7914 |
| 1373 | 2296016675 | | 970 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1374 | 9523552050 | | 970 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1375 | 5391683200 | | 970 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1376 | 14727173600 | | 955 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1377 | 1384529850 | | 970 | -466 | C | 0.14101272 | -65.7119 | -65 | -0.7119 |
| 1378 | 11553385250 | | 970 | -919 | C | 0.14101272 | -129.5907 | -129 | -0.5907 |
| 1379 | 3691596175 | | 970 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 1380 | 3691596175 | | 955 | -541 | C | 0.14101272 | -76.2879 | -76 | -0.2879 |
| 1381 | 9526715425 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1382 | 3974714050 | | 970 | -152 | C | 0.14101272 | -21.4339 | -21 | -0.4339 |
| 1383 | 124622875 | | 970 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 1384 | 8160469100 | | 970 | -19,773.00 | C | 0.14101272 | -2,788.2445 | -2,788 | -0.2445 |
| 1385 | 13372509750 | | 918 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1386 | 2991201725 | | 970 | -332 | C | 0.14101272 | -46.8162 | -46 | -0.8162 |
| 1387 | 3882648550 | | 970 | -166 | C | 0.14101272 | -23.4081 | -23 | -0.4081 |
| 1388 | 15364004975 | | 994 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 1389 | 4867535875 | | 994 | -199 | C | 0.14101272 | -28.0615 | -28 | -0.0615 |
| 1390 | 24530727900 | | 970 | -337 | C | 0.14101272 | -47.5213 | -47 | -0.5213 |
| 1391 | 9595638525 | | 970 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1392 | 18803593100 | | 955 | -1,514.00 | C | 0.14101272 | -213.4933 | -213 | -0.4933 |
| 1393 | 2233065200 | | 970 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 1394 | 3366584750 | | 970 | -138 | C | 0.14101272 | -19.4598 | -19 | -0.4598 |
| 1395 | 6054262300 | | 994 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1396 | 6054262300 | | 955 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1397 | 6054262300 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1398 | 198195450 | | 970 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1399 | 20673110750 | | 970 | -101 | C | 0.14101272 | -14.2423 | -14 | -0.2423 |
| 1400 | 14071282975 | | 970 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1401 | 20672953550 | | 970 | -101 | C | 0.14101272 | -14.2423 | -14 | -0.2423 |
| 1402 | 11359522850 | | 970 | -70 | C | 0.14101272 | -9.8709 | -9 | -0.8709 |
| 1403 | 15500784850 | | 955 | -59 | C | 0.14101272 | -8.3198 | -8 | -0.3198 |
| 1404 | 663724850 | | 970 | -427 | C | 0.14101272 | -60.2124 | -60 | -0.2124 |
| 1405 | 1419118150 | | 994 | -215 | C | 0.14101272 | -30.3177 | -30 | -0.3177 |
| 1406 | 14099456700 | | 970 | -369 | C | 0.14101272 | -52.0337 | -52 | -0.0337 |
| 1407 | 9194690150 | | 970 | -359 | C | 0.14101272 | -50.6236 | -50 | -0.6236 |
| 1408 | 2395584450 | | 994 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 1409 | 2395584450 | | 918 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1410 | 5360449925 | | 970 | -13 | C | 0.14101272 | -1.8332 | -1 | -0.8332 |
| 1411 | 5409044275 | | 970 | -412 | C | 0.14101272 | -58.0972 | -58 | -0.0972 |
| 1412 | 12262126425 | | 970 | -167 | C | 0.14101272 | -23.5491 | -23 | -0.5491 |
| 1413 | 9548706000 | | 994 | -31 | C | 0.14101272 | -4.3714 | -4 | -0.3714 |
| 1414 | 10988487550 | | 918 | -72 | C | 0.14101272 | -10.1529 | -10 | -0.1529 |
| 1415 | 15058697450 | | 918 | -140 | C | 0.14101272 | -19.7418 | -19 | -0.7418 |
| 1416 | 1372047175 | | 970 | -142 | C | 0.14101272 | -20.0238 | -20 | -0.0238 |
| 1417 | 3158578650 | | 918 | -1,257.00 | C | 0.14101272 | -177.2530 | -177 | -0.2530 |
| 1418 | 2333645200 | | 970 | -148 | C | 0.14101272 | -20.8699 | -20 | -0.8699 |
| 1419 | 14099456700 | | 955 | -953 | C | 0.14101272 | -134.3851 | -134 | -0.3851 |
| 1420 | 12978894675 | | 970 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 1421 | 9091154375 | | 994 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1422 | 6826358175 | | 970 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 1423 | 1168204925 | | 970 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1424 | 7168721100 | | 994 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1425 | 1734045150 | | 970 | -109 | C | 0.14101272 | -15.3704 | -15 | -0.3704 |
| 1426 | 10091234525 | | 970 | -335 | C | 0.14101272 | -47.2393 | -47 | -0.2393 |
| 1427 | 9459212525 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1428 | 3365200100 | | 918 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1429 | 1365152800 | | 918 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1430 | 4299350875 | | 970 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1431 | 8972541200 | | 970 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1432 | 21407460625 | | 970 | -88 | C | 0.14101272 | -12.4091 | -12 | -0.4091 |
| 1433 | 1485516425 | | 970 | -231 | C | 0.14101272 | -32.5739 | -32 | -0.5739 |
| 1434 | 3343157900 | | 918 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1435 | 9523552050 | | 918 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1436 | 1521034450 | | 918 | -43 | C | 0.14101272 | -6.0635 | -6 | -0.0635 |
| 1437 | 3444614900 | | 918 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1438 | 6552982000 | | 918 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1439 | 9145558875 | | 955 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1440 | 9465508025 | | 970 | -62 | C | 0.14101272 | -8.7428 | -8 | -0.7428 |
| 1441 | 9465508025 | | 994 | -84 | C | 0.14101272 | -11.8451 | -11 | -0.8451 |
| 1442 | 616634700 | | 970 | -141 | C | 0.14101272 | -19.8828 | -19 | -0.8828 |
| 1443 | 3423744850 | | 994 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 1444 | 3875678950 | | 994 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 1445 | 3674509575 | | 994 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 1446 | 5989386375 | | 970 | -1,594.00 | C | 0.14101272 | -224.7743 | -224 | -0.7743 |
| 1447 | 3341735325 | | 955 | -79 | C | 0.14101272 | -11.1400 | -11 | -0.1400 |
| 1448 | 1120112800 | | 955 | -156 | C | 0.14101272 | -21.9980 | -21 | -0.9980 |
| 1449 | 20655908125 | | 970 | -366 | C | 0.14101272 | -51.6107 | -51 | -0.6107 |
| 1450 | 20655832800 | | 970 | -281 | C | 0.14101272 | -39.6246 | -39 | -0.6246 |
| 1451 | 20673161175 | | 970 | -108 | C | 0.14101272 | -15.2294 | -15 | -0.2294 |
| 1452 | 3185556650 | | 955 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1453 | 11824621100 | | 970 | -304 | C | 0.14101272 | -42.8679 | -42 | -0.8679 |
| 1454 | 15462408725 | | 955 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 1455 | 3722154625 | | 994 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1456 | 10131318975 | | 970 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1457 | 3088574825 | | 970 | -329 | C | 0.14101272 | -46.3932 | -46 | -0.3932 |
| 1458 | 9638649700 | | 970 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1459 | 242201200 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1460 | 9990000024 | | 970 | -311 | C | 0.14101272 | -43.8550 | -43 | -0.8550 |
| 1461 | 3583235450 | | 970 | -202 | C | 0.14101272 | -28.4846 | -28 | -0.4846 |
| 1462 | 2566017825 | | 970 | -75 | C | 0.14101272 | -10.5760 | -10 | -0.5760 |
| 1463 | 21569684500 | | 994 | -686 | C | 0.14101272 | -96.7347 | -96 | -0.7347 |
| 1464 | 1122140400 | | 918 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1465 | 1338573450 | | 955 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1466 | 15500784850 | | 918 | -81 | C | 0.14101272 | -11.4220 | -11 | -0.4220 |
| 1467 | 9523552050 | | 994 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1468 | 20912205250 | | 970 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 1469 | 20912234075 | | 970 | -101 | C | 0.14101272 | -14.2423 | -14 | -0.2423 |
| 1470 | 15476430350 | | 918 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1471 | 9523552050 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1472 | 2597003275 | | 970 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1473 | 2412079525 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1474 | 2562733475 | | 970 | -122 | C | 0.14101272 | -17.2036 | -17 | -0.2036 |
| 1475 | 1263862625 | | 970 | -339 | C | 0.14101272 | -47.8033 | -47 | -0.8033 |
| 1476 | 2241061950 | | 994 | -594 | C | 0.14101272 | -83.7616 | -83 | -0.7616 |
| 1477 | 5495581300 | | 970 | -283 | C | 0.14101272 | -39.9066 | -39 | -0.9066 |
| 1478 | 8930454325 | | 970 | -318 | C | 0.14101272 | -44.8420 | -44 | -0.8420 |
| 1479 | 240728350 | | 970 | -146 | C | 0.14101272 | -20.5879 | -20 | -0.5879 |
| 1480 | 10673082750 | | 970 | -153 | C | 0.14101272 | -21.5749 | -21 | -0.5749 |
| 1481 | 809696050 | | 970 | -3,946.00 | C | 0.14101272 | -556.4362 | -556 | -0.4362 |
| 1482 | 12607783900 | | 970 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1483 | 1619024575 | | 916 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1484 | 15683001950 | | 916 | -67 | C | 0.14101272 | -9.4479 | -9 | -0.4479 |
| 1485 | 5592691475 | | 970 | -476 | C | 0.14101272 | -67.1221 | -67 | -0.1221 |
| 1486 | 20904352650 | | 970 | -981 | C | 0.14101272 | -138.3335 | -138 | -0.3335 |
| 1487 | 13724945300 | | 970 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1488 | 3922662150 | | 970 | -106 | C | 0.14101272 | -14.9473 | -14 | -0.9473 |
| 1489 | 7444183825 | | 918 | -124 | C | 0.14101272 | -17.4856 | -17 | -0.4856 |
| 1490 | 7444183825 | | 970 | -1,354.00 | C | 0.14101272 | -190.9312 | -190 | -0.9312 |
| 1491 | 9990000025 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1492 | 1513562200 | | 970 | -347 | C | 0.14101272 | -48.9314 | -48 | -0.9314 |
| 1493 | 1090540225 | | 955 | -142 | C | 0.14101272 | -20.0238 | -20 | -0.0238 |
| 1494 | 8930544000 | | 970 | -69 | C | 0.14101272 | -9.7299 | -9 | -0.7299 |
| 1495 | 13071261025 | | 970 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1496 | 10821107125 | | 970 | -84 | C | 0.14101272 | -11.8451 | -11 | -0.8451 |
| 1497 | 24530727900 | | 970 | -149 | C | 0.14101272 | -21.0109 | -21 | -0.0109 |
| 1498 | 24530727900 | | 970 | -149 | C | 0.14101272 | -21.0109 | -21 | -0.0109 |
| 1499 | 1317731350 | | 918 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1500 | 24530727900 | | 970 | -143 | C | 0.14101272 | -20.1648 | -20 | -0.1648 |
| 1501 | 2185085225 | | 970 | -210 | C | 0.14101272 | -29.6127 | -29 | -0.6127 |
| 1502 | 2991011250 | | 994 | -338 | C | 0.14101272 | -47.6623 | -47 | -0.6623 |
| 1503 | 8296605400 | | 918 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1504 | 2362638800 | | 918 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 1505 | 957722100 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1506 | 9548706000 | | 970 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1507 | 7659690900 | | 916 | -237 | C | 0.14101272 | -33.4200 | -33 | -0.4200 |
| 1508 | 9548706000 | | 955 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1509 | 10776563450 | | 970 | -958 | C | 0.14101272 | -135.0902 | -135 | -0.0902 |
| 1510 | 9148057850 | | 955 | -154 | C | 0.14101272 | -21.7160 | -21 | -0.7160 |
| 1511 | 2659515550 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1512 | 8930294125 | | 970 | -9,854.00 | C | 0.14101272 | -1,389.5393 | -1,389 | -0.5393 |
| 1513 | 8930294100 | | 970 | -9,725.00 | C | 0.14101272 | -1,371.3487 | -1,371 | -0.3487 |
| 1514 | 9420746975 | | 955 | -190 | C | 0.14101272 | -26.7924 | -26 | -0.7924 |
| 1515 | 3211112100 | | 994 | -262 | C | 0.14101272 | -36.9453 | -36 | -0.9453 |
| 1516 | 1635185775 | | 970 | -404 | C | 0.14101272 | -56.9691 | -56 | -0.9691 |
| 1517 | 3211112100 | | 970 | -351 | C | 0.14101272 | -49.4955 | -49 | -0.4955 |
| 1518 | 1635185775 | | 970 | -397 | C | 0.14101272 | -55.9820 | -55 | -0.9820 |
| 1519 | 9582438525 | | 916 | -73 | C | 0.14101272 | -10.2939 | -10 | -0.2939 |
| 1520 | 1794690000 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 1521 | 2935518850 | | 918 | -62 | C | 0.14101272 | -8.7428 | -8 | -0.7428 |
| 1522 | 9669863775 | | 970 | -177 | C | 0.14101272 | -24.9593 | -24 | -0.9593 |
| 1523 | 3890018275 | | 955 | -127 | C | 0.14101272 | -17.9086 | -17 | -0.9086 |
| 1524 | 5920141325 | | 955 | -1,104.00 | C | 0.14101272 | -155.6780 | -155 | -0.6780 |
| 1525 | 1396610650 | | 970 | -38 | C | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 1526 | 3269739125 | | 970 | -1,574.00 | C | 0.14101272 | -221.9540 | -221 | -0.9540 |
| 1527 | 20407566050 | | 970 | -216 | C | 0.14101272 | -30.4587 | -30 | -0.4587 |
| 1528 | 20916864400 | | 970 | -302 | C | 0.14101272 | -42.5858 | -42 | -0.5858 |
| 1529 | 9669863525 | | 970 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1530 | 20404777250 | | 970 | -1,178.00 | C | 0.14101272 | -166.1130 | -166 | -0.1130 |
| 1531 | 9319725075 | | 955 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1532 | 5411890350 | | 970 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1533 | 3171628225 | | 955 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1534 | 3595242300 | | 970 | -99 | C | 0.14101272 | -13.9603 | -13 | -0.9603 |
| 1535 | 9912745375 | | 970 | -255 | C | 0.14101272 | -35.9582 | -35 | -0.9582 |
| 1536 | 2360249775 | | 918 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1537 | 10129765500 | | 970 | -57 | C | 0.14101272 | -8.0377 | -8 | -0.0377 |
| 1538 | 9479996375 | | 994 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1539 | 13710876950 | | 970 | -240 | C | 0.14101272 | -33.8431 | -33 | -0.8431 |
| 1540 | 3839126725 | | 970 | -345 | C | 0.14101272 | -48.6494 | -48 | -0.6494 |
| 1541 | 1619025775 | | 955 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 1542 | 20921782000 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1543 | 20922035750 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1544 | 9680660550 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1545 | 1219226900 | | 918 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1546 | 1685062300 | | 955 | -194 | C | 0.14101272 | -27.3565 | -27 | -0.3565 |
| 1547 | 10029364400 | | 970 | -57 | C | 0.14101272 | -8.0377 | -8 | -0.0377 |
| 1548 | 1591108450 | | 955 | -58 | C | 0.14101272 | -8.1787 | -8 | -0.1787 |
| 1549 | 3040501750 | | 955 | -13 | C | 0.14101272 | -1.8332 | -1 | -0.8332 |
| 1550 | 9990000026 | | 955 | -164 | C | 0.14101272 | -23.1261 | -23 | -0.1261 |
| 1551 | 1520029650 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1552 | 3317032875 | | 955 | -191 | C | 0.14101272 | -26.9334 | -26 | -0.9334 |
| 1553 | 20911211225 | | 955 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1554 | 20403468825 | | 970 | -2,993.00 | C | 0.14101272 | -422.0511 | -422 | -0.0511 |
| 1555 | 20403518200 | | 970 | -2,585.00 | C | 0.14101272 | -364.5179 | -364 | -0.5179 |
| 1556 | 13059301050 | | 970 | -38 | C | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 1557 | 3558064025 | | 970 | -164 | C | 0.14101272 | -23.1261 | -23 | -0.1261 |
| 1558 | 1022007375 | | 970 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1559 | 2520220225 | | 970 | -128 | C | 0.14101272 | -18.0496 | -18 | -0.0496 |
| 1560 | 591245800 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1561 | 9464573000 | | 955 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1562 | 7235186650 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1563 | 1396577700 | | 916 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1564 | 3972142150 | | 970 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 1565 | 7638036775 | | 970 | -61 | C | 0.14101272 | -8.6018 | -8 | -0.6018 |
| 1566 | 5463768675 | | 918 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 1567 | 8676288575 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1568 | 8676288525 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |
| 1569 | 5328484375 | | 916 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1570 | 14115478425 | | 918 | -134 | C | 0.14101272 | -18.8957 | -18 | -0.8957 |
| 1571 | 3291054350 | | 970 | -362 | C | 0.14101272 | -51.0466 | -51 | -0.0466 |
| 1572 | 11697665200 | | 955 | -57 | C | 0.14101272 | -8.0377 | -8 | -0.0377 |
| 1573 | 5379918125 | | 970 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 1574 | 1044596800 | | 918 | -149 | C | 0.14101272 | -21.0109 | -21 | -0.0109 |
| 1575 | 6767155500 | | 970 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 1576 | 654636950 | | 970 | -3,005.00 | C | 0.14101272 | -423.7432 | -423 | -0.7432 |
| 1577 | 10793513600 | | 970 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1578 | 13220118075 | | 994 | -182 | C | 0.14101272 | -25.6643 | -25 | -0.6643 |
| 1579 | 819737325 | | 918 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1580 | 4471237150 | | 970 | -408 | C | 0.14101272 | -57.5332 | -57 | -0.5332 |
| 1581 | 2296662525 | | 970 | -717 | C | 0.14101272 | -101.1061 | -101 | -0.1061 |
| 1582 | 15482815475 | | 970 | -544 | C | 0.14101272 | -76.7109 | -76 | -0.7109 |
| 1583 | 15502762200 | | 970 | -678 | C | 0.14101272 | -95.6066 | -95 | -0.6066 |
| 1584 | 5723837525 | | 970 | -544 | C | 0.14101272 | -76.7109 | -76 | -0.7109 |
| 1585 | 2912013625 | | 970 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 1586 | 3271579100 | | 994 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1587 | 1885126725 | | 970 | -143 | C | 0.14101272 | -20.1648 | -20 | -0.1648 |
| 1588 | 9479436575 | | 994 | -55 | C | 0.14101272 | -7.7557 | -7 | -0.7557 |
| 1589 | 9479766675 | | 994 | -80 | C | 0.14101272 | -11.2810 | -11 | -0.2810 |
| 1590 | 654637000 | | 970 | -3,474.00 | C | 0.14101272 | -489.8782 | -489 | -0.8782 |
| 1591 | 654636975 | | 970 | -3,505.00 | C | 0.14101272 | -494.2496 | -494 | -0.2496 |
| 1592 | 5160639775 | | 970 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1593 | 9350550100 | | 970 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1594 | 11843722825 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1595 | 19250287875 | | 918 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1596 | 757229700 | | 918 | -379 | C | 0.14101272 | -53.4438 | -53 | -0.4438 |
| 1597 | 11945520675 | | 970 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1598 | 3773511675 | | 916 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1599 | 11843722825 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1600 | 4008703550 | | 970 | -2,775.00 | C | 0.14101272 | -391.3103 | -391 | -0.3103 |
| 1601 | 3312015175 | | 970 | -8,173.00 | C | 0.14101272 | -1,152.4970 | -1,152 | -0.4970 |
| 1602 | 3316601825 | | 970 | -1,300.00 | C | 0.14101272 | -183.3165 | -183 | -0.3165 |
| 1603 | 5430296825 | | 918 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1604 | 13261623775 | | 970 | -62 | C | 0.14101272 | -8.7428 | -8 | -0.7428 |
| 1605 | 9522603750 | | 955 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1606 | 3015095925 | | 970 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1607 | 8543654250 | | 970 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 1608 | 1871201900 | | 918 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1609 | 3295015025 | | 918 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1610 | 2538716450 | | 918 | -148 | C | 0.14101272 | -20.8699 | -20 | -0.8699 |
| 1611 | 9372745450 | | 955 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1612 | 12412228600 | | 955 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1613 | 1445675000 | | 918 | -34 | C | 0.14101272 | -4.7944 | -4 | -0.7944 |
| 1614 | 2307532200 | | 994 | -394 | C | 0.14101272 | -55.5590 | -55 | -0.5590 |
| 1615 | 21170455575 | | 970 | -8,412.00 | C | 0.14101272 | -1,186.1990 | -1,186 | -0.1990 |
| 1616 | 13820416875 | | 918 | -229 | C | 0.14101272 | -32.2919 | -32 | -0.2919 |
| 1617 | 15555171875 | | 970 | -124 | C | 0.14101272 | -17.4856 | -17 | -0.4856 |
| 1618 | 10095019875 | | 970 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 1619 | 1987052475 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1620 | 13501546700 | | 955 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1621 | 1867564600 | | 994 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1622 | 1347522275 | | 970 | -62 | C | 0.14101272 | -8.7428 | -8 | -0.7428 |
| 1623 | 1947168500 | | 955 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1624 | 15185696875 | | 994 | -76 | C | 0.14101272 | -10.7170 | -10 | -0.7170 |
| 1625 | 3896117175 | | 970 | -71 | C | 0.14101272 | -10.0119 | -10 | -0.0119 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1626 | 6468406175 | | 918 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1627 | 9147563625 | | 994 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1628 | 3969185250 | | 955 | -13 | C | 0.14101272 | -1.8332 | -1 | -0.8332 |
| 1629 | 15015783300 | | 970 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1630 | 9147563625 | | 955 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1631 | 13746989525 | | 994 | -119 | C | 0.14101272 | -16.7805 | -16 | -0.7805 |
| 1632 | 22076417100 | | 970 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1633 | 11416507825 | | 970 | -319 | C | 0.14101272 | -44.9831 | -44 | -0.9831 |
| 1634 | 6667531975 | | 970 | -567 | C | 0.14101272 | -79.9542 | -79 | -0.9542 |
| 1635 | 3838521900 | | 916 | -227 | C | 0.14101272 | -32.0099 | -32 | -0.0099 |
| 1636 | 3838521900 | | 918 | -407 | C | 0.14101272 | -57.3922 | -57 | -0.3922 |
| 1637 | 2996056600 | | 916 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1638 | 3838521900 | | 955 | -516 | C | 0.14101272 | -72.7626 | -72 | -0.7626 |
| 1639 | 3838521900 | | 970 | -668 | C | 0.14101272 | -94.1965 | -94 | -0.1965 |
| 1640 | 2219740125 | | 970 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1641 | 3838521900 | | 994 | -782 | C | 0.14101272 | -110.2719 | -110 | -0.2719 |
| 1642 | 2908638200 | | 970 | -1,137.00 | C | 0.14101272 | -160.3315 | -160 | -0.3315 |
| 1643 | 9990000027 | | 994 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1644 | 15254950925 | | 994 | -58 | C | 0.14101272 | -8.1787 | -8 | -0.1787 |
| 1645 | 10863859775 | | 918 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1646 | 21407428050 | | 970 | -85 | C | 0.14101272 | -11.9861 | -11 | -0.9861 |
| 1647 | 9990000028 | | 918 | -1,010.00 | C | 0.14101272 | -142.4228 | -142 | -0.4228 |
| 1648 | 259099300 | | 970 | -123 | C | 0.14101272 | -17.3446 | -17 | -0.3446 |
| 1649 | 2335078700 | | 970 | -93 | C | 0.14101272 | -13.1142 | -13 | -0.1142 |
| 1650 | 1317731350 | | 970 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1651 | 2993592700 | | 955 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1652 | 3745208000 | | 970 | -6 | C | 0.14101272 | -0.8461 | 0 | -0.8461 |
| 1653 | 545665750 | | 918 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1654 | 3420197600 | | 918 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1655 | 3195615475 | | 955 | -10 | C | 0.14101272 | -1.4101 | -1 | -0.4101 |
| 1656 | 11362142750 | | 955 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1657 | 3616691550 | | 970 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1658 | 21263558225 | | 970 | -29,597.00 | C | 0.14101272 | -4,173.5535 | -4,173 | -0.5535 |
| 1659 | 11530354850 | | 970 | -1,566.00 | C | 0.14101272 | -220.8259 | -220 | -0.8259 |
| 1660 | 2794133800 | | 918 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1661 | 593141050 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1662 | 21177822375 | | 955 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1663 | 563065375 | | 970 | -568 | C | 0.14101272 | -80.0952 | -80 | -0.0952 |
| 1664 | 1390620850 | | 970 | -135 | C | 0.14101272 | -19.0367 | -19 | -0.0367 |
| 1665 | 15226217350 | | 918 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1666 | 13885990600 | | 918 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1667 | 2069676075 | | 994 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 1668 | 1842627350 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1669 | 3343189150 | | 970 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1670 | 1871549150 | | 955 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1671 | 5576013775 | | 918 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1672 | 9990000029 | | 918 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1673 | 3286100925 | | 918 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 1674 | 15254950925 | | 970 | -38 | C | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 1675 | 5942225175 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1676 | 12351526500 | | 970 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1677 | 7788655700 | | 994 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1678 | 6826361275 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1679 | 6826361275 | | 994 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1680 | 6826361275 | | 918 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1681 | 14115478425 | | 918 | -291 | C | 0.14101272 | -41.0347 | -41 | -0.0347 |
| 1682 | 3934042550 | | 955 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1683 | 1794077725 | | 918 | -67 | C | 0.14101272 | -9.4479 | -9 | -0.4479 |
| 1684 | 14666235075 | | 994 | -23 | C | 0.14101272 | -3.2433 | -3 | -0.2433 |
| 1685 | 21407097200 | | 970 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1686 | 3821623250 | | 970 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1687 | 9561685750 | | 955 | -85 | C | 0.14101272 | -11.9861 | -11 | -0.9861 |
| 1688 | 21405952425 | | 955 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1689 | 3971207150 | | 970 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 1690 | 15246551350 | | 955 | -3 | C | 0.14101272 | -0.4230 | 0 | -0.4230 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1691 | 2821600925 | | 970 | -59 | C | 0.14101272 | -8.3198 | -8 | -0.3198 |
| 1692 | 14099456700 | | 981 | -1,844.00 | C | 0.14101272 | -260.0275 | -260 | -0.0275 |
| 1693 | 8269671725 | | 970 | -133 | C | 0.14101272 | -18.7547 | -18 | -0.7547 |
| 1694 | 3970713775 | | 955 | -322 | C | 0.14101272 | -45.4061 | -45 | -0.4061 |
| 1695 | 2615636725 | | 970 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1696 | 9009727575 | | 970 | -77 | C | 0.14101272 | -10.8580 | -10 | -0.8580 |
| 1697 | 3769515975 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1698 | 1321152450 | | 955 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1699 | 21414479550 | | 970 | -328 | C | 0.14101272 | -46.2522 | -46 | -0.2522 |
| 1700 | 3121115025 | | 955 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1701 | 13973614325 | | 970 | -158 | C | 0.14101272 | -22.2800 | -22 | -0.2800 |
| 1702 | 14791448475 | | 955 | -4 | C | 0.14101272 | -0.5641 | 0 | -0.5641 |
| 1703 | 1491507375 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1704 | 7157000575 | | 970 | -9,288.00 | C | 0.14101272 | -1,309.7261 | -1,309 | -0.7261 |
| 1705 | 21293200425 | | 970 | -273 | C | 0.14101272 | -38.4965 | -38 | -0.4965 |
| 1706 | 7157000575 | | 994 | -1,602.00 | C | 0.14101272 | -225.9024 | -225 | -0.9024 |
| 1707 | 7157000575 | | 955 | -519 | C | 0.14101272 | -73.1856 | -73 | -0.1856 |
| 1708 | 9479996375 | | 955 | -124 | C | 0.14101272 | -17.4856 | -17 | -0.4856 |
| 1709 | 1070668300 | | 955 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1710 | 3750740125 | | 970 | -4 | C | 0.14101272 | -0.5641 | 0 | -0.5641 |
| 1711 | 1311673975 | | 918 | -3 | C | 0.14101272 | -0.4230 | 0 | -0.4230 |
| 1712 | 6120844875 | | 955 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1713 | 3917120225 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1714 | 8411182200 | | 955 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1715 | 11712470025 | | 955 | -114 | C | 0.14101272 | -16.0755 | -16 | -0.0755 |
| 1716 | 2245241175 | | 955 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1717 | 13749948225 | | 918 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1718 | 13244797125 | | 970 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1719 | 6520953475 | | 916 | -60 | C | 0.14101272 | -8.4608 | -8 | -0.4608 |
| 1720 | 2518618850 | | 955 | -4 | C | 0.14101272 | -0.5641 | 0 | -0.5641 |
| 1721 | 3917115275 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1722 | 3584654150 | | 970 | -109 | C | 0.14101272 | -15.3704 | -15 | -0.3704 |
| 1723 | 1272203225 | | 955 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 1724 | 2446231750 | | 955 | -70 | C | 0.14101272 | -9.8709 | -9 | -0.8709 |
| 1725 | 14745094325 | | 918 | -13 | C | 0.14101272 | -1.8332 | -1 | -0.8332 |
| 1726 | 1314677275 | | 918 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1727 | 15239638250 | | 918 | -13 | C | 0.14101272 | -1.8332 | -1 | -0.8332 |
| 1728 | 2371523625 | | 970 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1729 | 2063056175 | | 955 | -40 | C | 0.14101272 | -5.6405 | -5 | -0.6405 |
| 1730 | 6642935125 | | 970 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1731 | 1688595875 | | 955 | -152 | C | 0.14101272 | -21.4339 | -21 | -0.4339 |
| 1732 | 3799574325 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1733 | 9547597425 | | 955 | -89 | C | 0.14101272 | -12.5501 | -12 | -0.5501 |
| 1734 | 9990000030 | | 955 | -77 | C | 0.14101272 | -10.8580 | -10 | -0.8580 |
| 1735 | 12221016250 | | 955 | -60 | C | 0.14101272 | -8.4608 | -8 | -0.4608 |
| 1736 | 2790732575 | | 955 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1737 | 2059512875 | | 970 | -102 | C | 0.14101272 | -14.3833 | -14 | -0.3833 |
| 1738 | 9900677675 | | 970 | -81 | C | 0.14101272 | -11.4220 | -11 | -0.4220 |
| 1739 | 1717584250 | | 955 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1740 | 3214064100 | | 955 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 1741 | 1467713125 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1742 | 1314677275 | | 916 | -38 | C | 0.14101272 | -5.3585 | -5 | -0.3585 |
| 1743 | 1521637350 | | 955 | -4 | C | 0.14101272 | -0.5641 | 0 | -0.5641 |
| 1744 | 2518165525 | | 970 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1745 | 1606546350 | | 955 | -151 | C | 0.14101272 | -21.2929 | -21 | -0.2929 |
| 1746 | 2436023500 | | 970 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1747 | 1545108650 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1748 | 2285046450 | | 918 | -120 | C | 0.14101272 | -16.9215 | -16 | -0.9215 |
| 1749 | 7244020650 | | 918 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1750 | 1960592350 | | 970 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1751 | 8283545975 | | 970 | -56 | C | 0.14101272 | -7.8967 | -7 | -0.8967 |
| 1752 | 10673082750 | | 918 | -63 | C | 0.14101272 | -8.8838 | -8 | -0.8838 |
| 1753 | 1341743775 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1754 | 2710573375 | | 955 | -77 | C | 0.14101272 | -10.8580 | -10 | -0.8580 |
| 1755 | 5005580725 | | 918 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1756 | 7288738125 | | 970 | -485 | C | 0.14101272 | -68.3912 | -68 | -0.3912 |
| 1757 | 514683350 | | 970 | -1,625.00 | C | 0.14101272 | -229.1457 | -229 | -0.1457 |
| 1758 | 9990000031 | | 918 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1759 | 3351187575 | | 970 | -57 | C | 0.14101272 | -8.0377 | -8 | -0.0377 |
| 1760 | 2016693725 | | 970 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1761 | 5335438425 | | 970 | -112 | C | 0.14101272 | -15.7934 | -15 | -0.7934 |
| 1762 | 13723021375 | | 970 | -380 | C | 0.14101272 | -53.5848 | -53 | -0.5848 |
| 1763 | 5505984800 | | 955 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1764 | 14117184250 | | 970 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1765 | 1285610250 | | 970 | -748 | C | 0.14101272 | -105.4775 | -105 | -0.4775 |
| 1766 | 20990730875 | | 918 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1767 | 608718175 | | 970 | -650 | C | 0.14101272 | -91.6583 | -91 | -0.6583 |
| 1768 | 14143636175 | | 970 | -349 | C | 0.14101272 | -49.2134 | -49 | -0.2134 |
| 1769 | 14143636175 | | 970 | -349 | C | 0.14101272 | -49.2134 | -49 | -0.2134 |
| 1770 | 2272086075 | | 970 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1771 | 1689130075 | | 955 | -10 | C | 0.14101272 | -1.4101 | -1 | -0.4101 |
| 1772 | 21331143075 | | 970 | -5,751.00 | C | 0.14101272 | -810.9642 | -810 | -0.9642 |
| 1773 | 21415531200 | | 970 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 1774 | 1612586200 | | 955 | -97 | C | 0.14101272 | -13.6782 | -13 | -0.6782 |
| 1775 | 6826358175 | | 955 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1776 | 21415282950 | | 970 | -628 | C | 0.14101272 | -88.5560 | -88 | -0.5560 |
| 1777 | 122608025 | | 918 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1778 | 1622181000 | | 918 | -9 | C | 0.14101272 | -1.2691 | -1 | -0.2691 |
| 1779 | 19102802600 | | 918 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1780 | 5593901675 | | 916 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1781 | 21414742450 | | 970 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1782 | 7372248150 | | 970 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1783 | 3536016325 | | 970 | -605 | C | 0.14101272 | -85.3127 | -85 | -0.3127 |
| 1784 | 10793513600 | | 918 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1785 | 743232575 | | 970 | -19 | C | 0.14101272 | -2.6792 | -2 | -0.6792 |
| 1786 | 3793706250 | | 970 | -873 | C | 0.14101272 | -123.1041 | -123 | -0.1041 |
| 1787 | 3859554425 | | 955 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1788 | 2644720975 | | 955 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1789 | 6914259950 | | 916 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1790 | 3365200100 | | 916 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1791 | 21413804850 | | 918 | -384 | C | 0.14101272 | -54.1489 | -54 | -0.1489 |
| 1792 | 11697845400 | | 955 | -212 | C | 0.14101272 | -29.8947 | -29 | -0.8947 |
| 1793 | 3934042525 | | 955 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1794 | 4885066825 | | 955 | -142 | C | 0.14101272 | -20.0238 | -20 | -0.0238 |
| 1795 | 3243052800 | | 970 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 1796 | 21334641900 | | 970 | -232 | C | 0.14101272 | -32.7150 | -32 | -0.7150 |
| 1797 | 10416028375 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1798 | 5433928025 | | 970 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1799 | 368242725 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1800 | 3617055825 | | 918 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1801 | 3617671000 | | 970 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1802 | 2444239825 | | 955 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1803 | 3166103725 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1804 | 2393711850 | | 955 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 1805 | 2357644600 | | 970 | -4,124.00 | C | 0.14101272 | -581.5365 | -581 | -0.5365 |
| 1806 | 5160639775 | | 970 | -3,863.00 | C | 0.14101272 | -544.7321 | -544 | -0.7321 |
| 1807 | 3400696900 | | 918 | -14 | C | 0.14101272 | -1.9742 | -1 | -0.9742 |
| 1808 | 3742543825 | | 918 | -18 | C | 0.14101272 | -2.5382 | -2 | -0.5382 |
| 1809 | 21419916875 | | 970 | -4,098.00 | C | 0.14101272 | -577.8701 | -577 | -0.8701 |
| 1810 | 21419918075 | | 970 | -5,463.00 | C | 0.14101272 | -770.3525 | -770 | -0.3525 |
| 1811 | 9814025250 | | 955 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1812 | 1721647975 | | 955 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1813 | 3559605750 | | 970 | -80 | C | 0.14101272 | -11.2810 | -11 | -0.2810 |
| 1814 | 21420045750 | | 970 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1815 | 21419839075 | | 918 | -241 | C | 0.14101272 | -33.9841 | -33 | -0.9841 |
| 1816 | 1486062200 | | 955 | -462 | C | 0.14101272 | -65.1479 | -65 | -0.1479 |
| 1817 | 2511609200 | | 955 | -201 | C | 0.14101272 | -28.3436 | -28 | -0.3436 |
| 1818 | 21420416450 | | 970 | -4,227.00 | C | 0.14101272 | -596.0608 | -596 | -0.0608 |
| 1819 | 13664146725 | | 955 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1820 | 21420015600 | | 970 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1821 | 21419993875 | | 970 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1822 | 21658820275 | | 955 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1823 | 1296083450 | | 955 | -25 | C | 0.14101272 | -3.5253 | -3 | -0.5253 |
| 1824 | 1782644025 | | 955 | -86 | C | 0.14101272 | -12.1271 | -12 | -0.1271 |
| 1825 | 3747025675 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1826 | 12126671375 | | 970 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1827 | 3068086400 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1828 | 8931648150 | | 970 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1829 | 9522582075 | | 955 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1830 | 2694010650 | | 955 | -178 | C | 0.14101272 | -25.1003 | -25 | -0.1003 |
| 1831 | 9665314175 | | 918 | -7 | C | 0.14101272 | -0.9871 | 0 | -0.9871 |
| 1832 | 9990000032 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 1833 | 1049090150 | | 955 | -83 | C | 0.14101272 | -11.7041 | -11 | -0.7041 |
| 1834 | 8149711000 | | 970 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1835 | 5791761350 | | 955 | -128 | C | 0.14101272 | -18.0496 | -18 | -0.0496 |
| 1836 | 6053425500 | | 955 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1837 | 14169395500 | | 970 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1838 | 2823521750 | | 970 | -68 | C | 0.14101272 | -9.5889 | -9 | -0.5889 |
| 1839 | 21419839075 | | 994 | -229 | C | 0.14101272 | -32.2919 | -32 | -0.2919 |
| 1840 | 21419839075 | | 916 | -137 | C | 0.14101272 | -19.3187 | -19 | -0.3187 |
| 1841 | 21419839075 | | 970 | -1,022.00 | C | 0.14101272 | -144.1150 | -144 | -0.1150 |
| 1842 | 14315497650 | | 970 | -46 | C | 0.14101272 | -6.4866 | -6 | -0.4866 |
| 1843 | 15158471250 | | 955 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 1844 | 5716754450 | | 918 | -66 | C | 0.14101272 | -9.3068 | -9 | -0.3068 |
| 1845 | 3497595050 | | 955 | -31 | C | 0.14101272 | -4.3714 | -4 | -0.3714 |
| 1846 | 9650527175 | | 955 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 1847 | 2869225100 | | 970 | -65 | C | 0.14101272 | -9.1658 | -9 | -0.1658 |
| 1848 | 2819515575 | | 970 | -35 | C | 0.14101272 | -4.9354 | -4 | -0.9354 |
| 1849 | 14427030800 | | 955 | -32 | C | 0.14101272 | -4.5124 | -4 | -0.5124 |
| 1850 | 1019682225 | | 955 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1851 | 12504392950 | | 918 | -66 | C | 0.14101272 | -9.3068 | -9 | -0.3068 |
| 1852 | 3283717775 | | 955 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |
| 1853 | 3283717775 | | 955 | -50 | C | 0.14101272 | -7.0506 | -7 | -0.0506 |
| 1854 | 9492025800 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1855 | 9681314900 | | 955 | -103 | C | 0.14101272 | -14.5243 | -14 | -0.5243 |
| 1856 | 9650527175 | | 918 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1857 | 15204781925 | | 955 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 1858 | 7737208775 | | 970 | -377 | C | 0.14101272 | -53.1618 | -53 | -0.1618 |
| 1859 | 1838505975 | | 955 | -79 | C | 0.14101272 | -11.1400 | -11 | -0.1400 |
| 1860 | 22009966925 | | 916 | -140 | C | 0.14101272 | -19.7418 | -19 | -0.7418 |
| 1861 | 21666965675 | | 955 | -36 | C | 0.14101272 | -5.0765 | -5 | -0.0765 |
| 1862 | 1821589800 | | 918 | -3 | C | 0.14101272 | -0.4230 | 0 | -0.4230 |
| 1863 | 1365152800 | | 918 | -3 | C | 0.14101272 | -0.4230 | 0 | -0.4230 |
| 1864 | 8515014175 | | 955 | -52 | C | 0.14101272 | -7.3327 | -7 | -0.3327 |
| 1865 | 12852853675 | | 918 | -12 | C | 0.14101272 | -1.6922 | -1 | -0.6922 |
| 1866 | 3871126900 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1867 | 21417492650 | | 955 | -37 | C | 0.14101272 | -5.2175 | -5 | -0.2175 |
| 1868 | 14474158100 | | 955 | -62 | C | 0.14101272 | -8.7428 | -8 | -0.7428 |
| 1869 | 21417239975 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1870 | 3286110075 | | 916 | -73 | C | 0.14101272 | -10.2939 | -10 | -0.2939 |
| 1871 | 7444183825 | | 918 | -8 | C | 0.14101272 | -1.1281 | -1 | -0.1281 |
| 1872 | 3498244350 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1873 | 3620152850 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1874 | 2319730875 | | 955 | -20 | C | 0.14101272 | -2.8203 | -2 | -0.8203 |
| 1875 | 9285629300 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1876 | 3896551200 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1877 | 15271841000 | | 955 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 1878 | 6724159775 | | 955 | -21 | C | 0.14101272 | -2.9613 | -2 | -0.9613 |
| 1879 | 510572475 | | 970 | -360 | C | 0.14101272 | -50.7646 | -50 | -0.7646 |
| 1880 | 2062617950 | | 970 | -359 | C | 0.14101272 | -50.6236 | -50 | -0.6236 |
| 1881 | 2662623650 | | 955 | -223 | C | 0.14101272 | -31.4458 | -31 | -0.4458 |
| 1882 | 9990000033 | | 916 | -148 | C | 0.14101272 | -20.8699 | -20 | -0.8699 |
| 1883 | 12115064600 | | 970 | -982 | C | 0.14101272 | -138.4745 | -138 | -0.4745 |
| 1884 | 1963083250 | | 955 | -3,981.00 | C | 0.14101272 | -561.3716 | -561 | -0.3716 |
| 1885 | 9143708825 | | 955 | -44 | C | 0.14101272 | -6.2046 | -6 | -0.2046 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1886 | 1963083250 | | 916 | -81 | C | 0.14101272 | -11.4220 | -11 | -0.4220 |
| 1887 | 1338620775 | | 970 | -270 | C | 0.14101272 | -38.0734 | -38 | -0.0734 |
| 1888 | 4034232350 | | 970 | -8,217.00 | C | 0.14101272 | -1,158.7015 | -1,158 | -0.7015 |
| 1889 | 3584635500 | | 970 | -129 | C | 0.14101272 | -18.1906 | -18 | -0.1906 |
| 1890 | 2866178200 | | 955 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1891 | 3974693825 | | 970 | -2,396.00 | C | 0.14101272 | -337.8665 | -337 | -0.8665 |
| 1892 | 3044047150 | | 955 | -304 | C | 0.14101272 | -42.8679 | -42 | -0.8679 |
| 1893 | 14338681450 | | 970 | -5,205.00 | C | 0.14101272 | -733.9712 | -733 | -0.9712 |
| 1894 | 9771238125 | | 955 | -27 | C | 0.14101272 | -3.8073 | -3 | -0.8073 |
| 1895 | 2792032675 | | 955 | -42 | C | 0.14101272 | -5.9225 | -5 | -0.9225 |
| 1896 | 9622203375 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1897 | 3434680175 | | 970 | -111 | C | 0.14101272 | -15.6524 | -15 | -0.6524 |
| 1898 | 5009055400 | | 955 | -175 | C | 0.14101272 | -24.6772 | -24 | -0.6772 |
| 1899 | 9812143050 | | 918 | -41 | C | 0.14101272 | -5.7815 | -5 | -0.7815 |
| 1900 | 3974693825 | | 955 | -125 | C | 0.14101272 | -17.6266 | -17 | -0.6266 |
| 1901 | 785527375 | | 970 | -12,321.00 | C | 0.14101272 | -1,737.4177 | -1,737 | -0.4177 |
| 1902 | 9412153800 | | 955 | -26 | C | 0.14101272 | -3.6663 | -3 | -0.6663 |
| 1903 | 1963083250 | | 994 | -354 | C | 0.14101272 | -49.9185 | -49 | -0.9185 |
| 1904 | 1963083250 | | 918 | -370 | C | 0.14101272 | -52.1747 | -52 | -0.1747 |
| 1905 | 5665360250 | | 970 | -1,519.00 | C | 0.14101272 | -214.1983 | -214 | -0.1983 |
| 1906 | 1793578200 | | 955 | -49 | C | 0.14101272 | -6.9096 | -6 | -0.9096 |
| 1907 | 1066021450 | | 970 | -1,631.00 | C | 0.14101272 | -229.9917 | -229 | -0.9917 |
| 1908 | 1066021450 | | 955 | -253 | C | 0.14101272 | -35.6762 | -35 | -0.6762 |
| 1909 | 1066021450 | | 994 | -634 | C | 0.14101272 | -89.4021 | -89 | -0.4021 |
| 1910 | 1066021450 | | 918 | -1,403.00 | C | 0.14101272 | -197.8408 | -197 | -0.8408 |
| 1911 | 1963083250 | | 970 | -389 | C | 0.14101272 | -54.8539 | -54 | -0.8539 |
| 1912 | 1533655850 | | 955 | -235 | C | 0.14101272 | -33.1380 | -33 | -0.1380 |
| 1913 | 9514071725 | | 970 | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 1914 | 21913240925 | | 955 | -64 | C | 0.14101272 | -9.0248 | -9 | -0.0248 |
| 1915 | 21803685000 | | 970 | -292 | C | 0.14101272 | -41.1757 | -41 | -0.1757 |
| 1916 | 5665360250 | | 994 | -95 | C | 0.14101272 | -13.3962 | -13 | -0.3962 |
| 1917 | 21913666525 | | 970 | -873 | C | 0.14101272 | -123.1041 | -123 | -0.1041 |
| 1918 | 6609264950 | | 970 | -16 | C | 0.14101272 | -2.2562 | -2 | -0.2562 |
| 1919 | 8964069750 | | 970 | -2,314.00 | C | 0.14101272 | -326.3034 | -326 | -0.3034 |
| 1920 | 2910077675 | | 970 | -512 | C | 0.14101272 | -72.1985 | -72 | -0.1985 |
| 1921 | 14774776450 | | 955 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1922 | 1320542675 | | 955 | -22 | C | 0.14101272 | -3.1023 | -3 | -0.1023 |
| 1923 | 2288618250 | | 955 | -43 | C | 0.14101272 | -6.0635 | -6 | -0.0635 |
| 1924 | 21916851750 | | 970 | -115 | C | 0.14101272 | -16.2165 | -16 | -0.2165 |
| 1925 | 21829210425 | | 970 | -15,084.00 | C | 0.14101272 | -2,127.0359 | -2,127 | -0.0359 |
| 1926 | 3192199300 | | 955 | -66 | C | 0.14101272 | -9.3068 | -9 | -0.3068 |
| 1927 | 8925155450 | | 970 | -323 | C | 0.14101272 | -45.5471 | -45 | -0.5471 |
| 1928 | 21831087725 | | 955 | -606 | C | 0.14101272 | -85.4537 | -85 | -0.4537 |
| 1929 | 21917555150 | | 970 | -2,603.00 | C | 0.14101272 | -367.0561 | -367 | -0.0561 |
| 1930 | 21919846700 | | 955 | -15 | C | 0.14101272 | -2.1152 | -2 | -0.1152 |
| 1931 | 21920691650 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1932 | 9518192475 | | 955 | -404 | C | 0.14101272 | -56.9691 | -56 | -0.9691 |
| 1933 | 3557227550 | | 970 | -48 | C | 0.14101272 | -6.7686 | -6 | -0.7686 |
| 1934 | 3921243300 | | 955 | -45 | C | 0.14101272 | -6.3456 | -6 | -0.3456 |
| 1935 | 2888710675 | | 970 | -114 | C | 0.14101272 | -16.0755 | -16 | -0.0755 |
| 1936 | 3167208525 | | 955 | -244 | C | 0.14101272 | -34.4071 | -34 | -0.4071 |
| 1937 | 21918018825 | | 970 | -14,073.00 | C | 0.14101272 | -1,984.4720 | -1,984 | -0.4720 |
| 1938 | 21921206375 | | 970 | -661 | C | 0.14101272 | -93.2094 | -93 | -0.2094 |
| 1939 | 21921311600 | | 970 | -661 | C | 0.14101272 | -93.2094 | -93 | -0.2094 |
| 1940 | 3192235275 | | 955 | -51 | C | 0.14101272 | -7.1916 | -7 | -0.1916 |
| 1941 | 2136148075 | | 955 | -33 | C | 0.14101272 | -4.6534 | -4 | -0.6534 |
| 1942 | 14206380025 | | 918 | -17 | C | 0.14101272 | -2.3972 | -2 | -0.3972 |
| 1943 | 21919884925 | | 955 | -28 | C | 0.14101272 | -3.9484 | -3 | -0.9484 |
| 1944 | 14964562950 | | 955 | -105 | C | 0.14101272 | -14.8063 | -14 | -0.8063 |
| 1945 | 5462213400 | | 970 | -882 | C | 0.14101272 | -124.3732 | -124 | -0.3732 |
| 1946 | 21920452325 | | 955 | -30 | C | 0.14101272 | -4.2304 | -4 | -0.2304 |
| 1947 | 3314510400 | | 970 | -58 | C | 0.14101272 | -8.1787 | -8 | -0.1787 |
| 1948 | 9344728900 | | 955 | -125 | C | 0.14101272 | -17.6266 | -17 | -0.6266 |
| 1949 | 69181225 | | 955 | -148 | C | 0.14101272 | -20.8699 | -20 | -0.8699 |
| 1950 | 1993612575 | | 994 | -632 | C | 0.14101272 | -89.1200 | -89 | -0.1200 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 1951 | 6599767925 | | 955 | -3,246.00 | C | 0.14101272 | -457.7273 | -457 | -0.7273 |
| 1952 | 9246114150 | | 955 | -105 | C | 0.14101272 | -14.8063 | -14 | -0.8063 |
| 1953 | 14199386625 | | 970 | -668 | C | 0.14101272 | -94.1965 | -94 | -0.1965 |
| 1954 | 14199386625 | | 955 | -456 | C | 0.14101272 | -64.3018 | -64 | -0.3018 |
| 1955 | 21913083000 | | 970 | -13,538.00 | C | 0.14101272 | -1,909.0302 | -1,909 | -0.0302 |
| 1956 | 2294017975 | | 916 | -11 | C | 0.14101272 | -1.5511 | -1 | -0.5511 |
| 1957 | 5692474950 | | 955 | -180 | C | 0.14101272 | -25.3823 | -25 | -0.3823 |
| 1958 | 3563237225 | | 955 | -480 | C | 0.14101272 | -67.6861 | -67 | -0.6861 |
| 1959 | 21917309300 | | 970 | -5,152.00 | C | 0.14101272 | -726.4975 | -726 | -0.4975 |
| 1960 | 22166460825 | | 970 | -82 | C | 0.14101272 | -11.5630 | -11 | -0.5630 |
| 1961 | 22157857575 | | 970 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1962 | 22158951475 | | 970 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1963 | 1635185775 | | 970 | -2,118.00 | C | 0.14101272 | -298.6649 | -298 | -0.6649 |
| 1964 | 22158300475 | | 970 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1965 | 22158878750 | | 970 | -39 | C | 0.14101272 | -5.4995 | -5 | -0.4995 |
| 1966 | 3691051775 | | 970 | -7,810.00 | C | 0.14101272 | -1,101.3093 | -1,101 | -0.3093 |
| 1967 | 14863000350 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1968 | 14863000350 | | 970 | -29 | C | 0.14101272 | -4.0894 | -4 | -0.0894 |
| 1969 | 14863000350 | | 970 | -24 | C | 0.14101272 | -3.3843 | -3 | -0.3843 |
| 1970 | 3462589025 | | 970 | -3,235.00 | C | 0.14101272 | -456.1761 | -456 | -0.1761 |
| 1971 | 21923001375 | | 970 | -1,999.00 | C | 0.14101272 | -281.8844 | -281 | -0.8844 |
| 1972 | 21923000550 | | 970 | -3,949.00 | C | 0.14101272 | -556.8592 | -556 | -0.8592 |
| 1973 | 13943524500 | | 970 | -144 | C | 0.14101272 | -20.3058 | -20 | -0.3058 |
| 1974 | 1236103375 | | 970 | -144 | C | 0.14101272 | -20.3058 | -20 | -0.3058 |
| 1975 | 1386522875 | | 994 | -189 | C | 0.14101272 | -26.6514 | -26 | -0.6514 |
| 1976 | 1386522875 | | 970 | -7,574.00 | C | 0.14101272 | -1,068.0303 | -1,068 | -0.0303 |
| 1977 | 2669554675 | | 955 | -85 | C | 0.14101272 | -11.9861 | -11 | -0.9861 |
| 1978 | 2131037925 | | 955 | -472 | C | 0.14101272 | -66.5580 | -66 | -0.5580 |
| 1979 | 14513215500 | | 955 | -202 | C | 0.14101272 | -28.4846 | -28 | -0.4846 |
| 1980 | 22165195950 | | 955 | -92 | C | 0.14101272 | -12.9732 | -12 | -0.9732 |
| 1981 | 3211196300 | | 955 | -535 | C | 0.14101272 | -75.4418 | -75 | -0.4418 |
| 1982 | 5234729700 | | 970 | -806 | C | 0.14101272 | -113.6563 | -113 | -0.6563 |
| 1983 | 3764130725 | | 970 | -513 | C | 0.14101272 | -72.3395 | -72 | -0.3395 |
| 1984 | 1379048300 | | 955 | -961 | C | 0.14101272 | -135.5132 | -135 | -0.5132 |
| 1985 | 21668820900 | | 955 | -184 | C | 0.14101272 | -25.9463 | -25 | -0.9463 |
| 1986 | 3796186600 | | 994 | -1,099.00 | C | 0.14101272 | -154.9730 | -154 | -0.9730 |
| 1987 | 11613452300 | | T67 | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 1988 | 7738061225 | | G37 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 1989 | 8217085700 | | T67 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 1990 | 1984558425 | | AAH | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 1991 | 1984558425 | | AAH | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 1992 | 11692071650 | | T67 | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 1993 | 12640561900 | | T67 | 13,400.00 | C | 0.14101272 | 1,889.5704 | 1,889 | 0.5704 |
| 1994 | 3381718050 | | T67 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 1995 | 10858381250 | | T67 | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 1996 | 15808673325 | | T67 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 1997 | 4486025750 | | T67 | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 1998 | 11720703150 | | Z86 | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 1999 | 10892020300 | | T67 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2000 | 6888077250 | | T67 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2001 | 9274505875 | | A96 | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 2002 | 15968126525 | | T67 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2003 | 11245750150 | | T67 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2004 | 11391723700 | | T67 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2005 | 15956206125 | | T67 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2006 | 18811923900 | | T67 | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 2007 | 7895210025 | | Z86 | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2008 | 9244048050 | | Q15 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2009 | 11227028375 | | T67 | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 2010 | 6462455175 | | E7A | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2011 | 11377212550 | | E7A | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2012 | 12596089800 | | 305 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2013 | 6959696225 | | 673 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2014 | 7661245300 | | 673 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2015 | 4987664525 | | 7 | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2016 | 2291043800 | | 3 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2017 | 611719625 | | DP6 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2018 | 5179536825 | | WA6 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2019 | 538160000 | | WA6 | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2020 | 690160550 | | WA6 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2021 | 5362519600 | | K9M | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2022 | 506695475 | | DP6 | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 2023 | 14391667100 | | 0 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2024 | 37240325 | | 72 | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2025 | 3812527650 | | E97 | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2026 | 3811503400 | | E97 | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2027 | 3164663225 | | E97 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2028 | 3737047925 | | E97 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2029 | 2517734825 | | E97 | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 2030 | 3195205925 | | E97 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2031 | 3690720075 | | E97 | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 2032 | 3760548200 | | E97 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2033 | 3863621700 | | E97 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2034 | 1916581150 | | E97 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2035 | 3535643875 | | E97 | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2036 | 2537099775 | | E97 | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 2037 | 3764177375 | | E97 | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2038 | 10118513950 | | CH9 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2039 | 161080900 | | MEI | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2040 | 11358916600 | | RJ1 | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 2041 | 6971605200 | | 09A | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2042 | 12023023400 | | 556 | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2043 | 5700685200 | | 554 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2044 | 2993506950 | | DB1 | 2,450.00 | C | 0.14101272 | 345.4812 | 345 | 0.4812 |
| 2045 | 4317120700 | | HC8 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2046 | 2835544250 | | DB1 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2047 | 2010197925 | | DB1 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 2048 | 4985083275 | | HC8 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2049 | 1391111125 | | DE4 | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2050 | 9198227250 | | L0G | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2051 | 3863238150 | | HC8 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2052 | 3664700250 | | HC8 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2053 | 9865228125 | | MV2 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2054 | 6971509825 | | 0NS | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2055 | 10039983900 | | EJ8 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2056 | 15876184900 | | F5M | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 2057 | 11573766700 | | 2Z8 | 835 | R | 0.14101272 | 117.7456 | 117 | 0.7456 |
| 2058 | 6996104425 | | 0NS | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2059 | 4887661875 | | A8N | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2060 | 6669320375 | | HC8 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2061 | 3663045475 | | HC8 | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2062 | 13999710525 | | A8N | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2063 | 12986280775 | | W89 | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 2064 | 3139010625 | | HC8 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2065 | 14057909750 | | M5R | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 2066 | 9739192200 | | B8Z | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2067 | 12713066225 | | F7H | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2068 | 6474088400 | | F24 | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 2069 | 6332474325 | | F24 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2070 | 6413639650 | | F24 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2071 | 2393665550 | | C34 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2072 | 20582430800 | | E76 | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 2073 | 14480401700 | | D1S | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2074 | 690160550 | | WA6 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2075 | 290595725 | | WA6 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2076 | 1609570500 | | 30 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2077 | 7673099800 | | DTB | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2078 | 9861706400 | | F4W | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 2079 | 420733175 | | EKC | 225 | R | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 2080 | 486119125 | | EKC | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2081 | 8437061175 | | MMD | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2082 | 3889143350 | | KRN | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2083 | 3738241975 | | 4FJ | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2084 | 2192604275 | | TBX | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2085 | 2086023950 | | J8K | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2086 | 4809063925 | | 2R8 | 2,510.00 | C | 0.14101272 | 353.9419 | 353 | 0.9419 |
| 2087 | 8540103125 | | XDA | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2088 | 589584625 | | EKC | 765 | C | 0.14101272 | 107.8747 | 107 | 0.8747 |
| 2089 | 413005400 | | XK8 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2090 | 4234657800 | | 8F1 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2091 | 14787014250 | | D2R | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2092 | 540681075 | | AGP | 1,160.00 | C | 0.14101272 | 163.5748 | 163 | 0.5748 |
| 2093 | 13859938175 | | EKC | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2094 | 396674825 | | EKC | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2095 | 9449714725 | | D2R | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 2096 | 9290198600 | | D2R | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2097 | 5689702600 | | D2R | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2098 | 9886098375 | | 6WR | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2099 | 9737225075 | | 6WR | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2100 | 6889568125 | | 1FE | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2101 | 12724509425 | | 7ME | 2,546.00 | R | 0.14101272 | 359.0184 | 359 | 0.0184 |
| 2102 | 12724509425 | | 7ME | 5,687.00 | R | 0.14101272 | 801.9393 | 801 | 0.9393 |
| 2103 | 8133694950 | | 9R3 | 7,500.00 | R | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 2104 | 8133694950 | | 9R3 | 11,000.00 | R | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 2105 | 20421382300 | | 1 | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2106 | 2784709275 | | CIC | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2107 | 9191639325 | | 339 | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2108 | 8851218725 | | 104 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2109 | 7961061525 | | 104 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2110 | 1592747700 | | C34 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2111 | 15106156975 | | GA6 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2112 | 14258370575 | | 5WU | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2113 | 13637499325 | | GA6 | 715 | C | 0.14101272 | 100.8241 | 100 | 0.8241 |
| 2114 | 58201150 | | 9C4 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2115 | 14094546625 | | GA6 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2116 | 3470161000 | | L5N | 68 | R | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 2117 | 14337996375 | | GA6 | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2118 | 839544000 | | 3QZ | 33 | R | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 2119 | 839544000 | | 3QZ | 33 | R | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 2120 | 839544000 | | 3QZ | 34 | R | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 2121 | 7720103650 | | FWJ | 1,210.00 | R | 0.14101272 | 170.6254 | 170 | 0.6254 |
| 2122 | 23870527625 | | GA6 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2123 | 2234663400 | | B32 | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2124 | 2109036400 | | B32 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2125 | 14736134500 | | MFN | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2126 | 1159708000 | | F56 | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2127 | 4514137200 | | 4P6 | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 2128 | 534631075 | | 3N0 | 2,600.00 | R | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 2129 | 889158700 | | MWE | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 2130 | 12319153625 | | F4U | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2131 | 14123594575 | | DYA | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2132 | 9190220825 | | 4WV | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 2133 | 13917326425 | | RTV | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2134 | 11978824450 | | CXK | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2135 | 14739137025 | | HE4 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2136 | 10964019525 | | 299 | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 2137 | 10960249075 | | 408 | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 2138 | 10954790400 | | 408 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2139 | 7875649275 | | RTB | 965 | C | 0.14101272 | 136.0773 | 136 | 0.0773 |
| 2140 | 10990405150 | | TST | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2141 | 11326672075 | | HF3 | 9,846.00 | C | 0.14101272 | 1,388.4112 | 1,388 | 0.4112 |
| 2142 | 11326672075 | | HF3 | 9,846.00 | C | 0.14101272 | 1,388.4112 | 1,388 | 0.4112 |
| 2143 | 5691677375 | | 6P4 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2144 | 10683998700 | | 7VC | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 2145 | 4164053450 | | RKG | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2146 | 4933149500 | | C29 | 1,295.00 | C | 0.14101272 | 182.6115 | 182 | 0.6115 |
| 2147 | 8508209300 | | F9J | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2148 | 2116142525 | | VW2 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2149 | 1312676475 | | Q8W | 1,925.00 | C | 0.14101272 | 271.4495 | 271 | 0.4495 |
| 2150 | 8236606125 | | T7Y | 2,050.00 | R | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 2151 | 1195037725 | | A7Y | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2152 | 13992710675 | | FE9 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2153 | 14004285375 | | FH8 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2154 | 565224825 | | FH8 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2155 | 565224825 | | FH8 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2156 | 11923351425 | | H18 | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2157 | 6764001950 | | BE3 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2158 | 13772152225 | | FJ6 | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2159 | 14346535375 | | F48 | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2160 | 23582064425 | | F64 | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 2161 | 1036241475 | | A82 | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2162 | 13661896825 | | 999 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2163 | 3787740850 | | JW9 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2164 | 9868171750 | | AS4 | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 2165 | 7625506725 | | 4MU | 613 | R | 0.14101272 | 86.4408 | 86 | 0.4408 |
| 2166 | 7796500700 | | 1PG | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2167 | 13248226375 | | 2YE | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2168 | 6533279225 | | G35 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2169 | 2409556675 | | A61 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2170 | 2815178750 | | 780 | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 2171 | 4438118500 | | 481 | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2172 | 4813596625 | | 481 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2173 | 4813596625 | | 481 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2174 | 7291186000 | | 481 | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2175 | 4241013650 | | 481 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2176 | 3990182700 | | 481 | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2177 | 4310072200 | | 481 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2178 | 4469509175 | | 481 | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2179 | 5163740625 | | 481 | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2180 | 4342552225 | | 481 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2181 | 5234128950 | | 481 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2182 | 4692626375 | | 481 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2183 | 763690175 | | AE2 | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2184 | 16411695200 | | ZMZ | 0 | R | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 2185 | 16411694275 | | 78Z | 0 | R | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 2186 | 8716749200 | | M95 | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 2187 | 3438066925 | | 540 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2188 | 2367154850 | | H18 | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2189 | 13486544200 | | B22 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2190 | 20624225775 | | 816 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2191 | 15155489425 | | 816 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2192 | 14335063100 | | XJR | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2193 | 13864934725 | | LUZ | 188 | C | 0.14101272 | 26.5104 | 26 | 0.5104 |
| 2194 | 4961102750 | | PMY | 48 | R | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 2195 | 4584598275 | | ZZZ | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2196 | 4440109600 | | ZZZ | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2197 | 4760110925 | | ZZZ | 1,678.00 | C | 0.14101272 | 236.6193 | 236 | 0.6193 |
| 2198 | 5208100750 | | ZZZ | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2199 | 4487673750 | | PKD | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2200 | 1689015625 | | 3LS | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2201 | 10619023425 | | VP4 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2202 | 6685842600 | | GYT | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2203 | 9794060550 | | 2Z3 | 132 | C | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 2204 | 9923170350 | | 2Z3 | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 2205 | 19180104375 | | B19 | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 2206 | 15161249275 | | 62A | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2207 | 11720555500 | | DX2 | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2208 | 12633482450 | | 8I0 | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2209 | 1558068650 | | 871 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2210 | 1133205225 | | K70 | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2211 | 5183686350 | | 239 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2212 | 13258586300 | | N93 | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2213 | 10395654050 | | 28 | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 2214 | 10395654050 | | 28 | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 2215 | 10742485825 | | D25 | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 2216 | 4309632775 | | D99 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2217 | 4812185575 | | D99 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2218 | 3665223300 | | D99 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2219 | 14383058475 | | 865 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2220 | 13740485650 | | PXJ | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2221 | 12864169975 | | XD5 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2222 | 5312515425 | | ELH | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2223 | 8723064100 | | TBR | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2224 | 8716596225 | | 846 | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 2225 | 8716596225 | | 846 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2226 | 2856184275 | | 16 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2227 | 11419768250 | | 697 | 1,487.00 | C | 0.14101272 | 209.6859 | 209 | 0.6859 |
| 2228 | 11419768800 | | 697 | 1,946.00 | C | 0.14101272 | 274.4108 | 274 | 0.4108 |
| 2229 | 5536616150 | | PHE | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2230 | 12011004375 | | BJB | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2231 | 10400292550 | | GFA | 300,000.00 | C | 0.14101272 | 42,303.8160 | 42,303 | 0.8160 |
| 2232 | 22801420550 | | BSE | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2233 | 8387186725 | | W23 | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2234 | 461045550 | | E35 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2235 | 8759203650 | | BSE | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2236 | 9558951150 | | BSE | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 2237 | 20657265600 | | W14 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2238 | 3611570450 | | BSW | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2239 | 3186087975 | | W66 | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 2240 | 3186087975 | | W66 | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2241 | 19272630600 | | E89 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2242 | 2059596150 | | B52 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2243 | 6659133100 | | J16 | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2244 | 13934307350 | | E5O | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 2245 | 8036230550 | | CFZ | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2246 | 463649575 | | GF3 | 944 | R | 0.14101272 | 133.1160 | 133 | 0.1160 |
| 2247 | 14428906375 | | YRS | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 2248 | 9739061375 | | Z4I | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2249 | 7114616750 | | N0N | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2250 | 3017523975 | | K9M | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2251 | 15045548350 | | JGB | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2252 | 13671797900 | | VYR | 840 | R | 0.14101272 | 118.4507 | 118 | 0.4507 |
| 2253 | 9152203325 | | XJM | 520 | R | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 2254 | 13061867225 | | ZKF | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2255 | 9321610600 | | Q40 | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2256 | 3386045300 | | A81 | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 2257 | 4291671425 | | G7V | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2258 | 9739061375 | | Z4I | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 2259 | 3916056900 | | CIC | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 2260 | 788571050 | | CNT | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2261 | 4158747225 | | CEJ | 1,728.00 | R | 0.14101272 | 243.6700 | 243 | 0.6700 |
| 2262 | 1534658725 | | M2E | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2263 | 1665730675 | | M2E | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2264 | 5593602550 | | CYH | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2265 | 11477998425 | | TKY | 10,400.00 | C | 0.14101272 | 1,466.5323 | 1,466 | 0.5323 |
| 2266 | 9110083450 | | AII | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2267 | 11871113900 | | A0U | 1,130.00 | C | 0.14101272 | 159.3444 | 159 | 0.3444 |
| 2268 | 13869204775 | | G1Z | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2269 | 10885724250 | | G1Z | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2270 | 15203086850 | | G1Z | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2271 | 13786811500 | | G1Z | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2272 | 13919489400 | | G1Z | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2273 | 13017638650 | | CM2 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2274 | 15329153300 | | G1Z | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2275 | 13879778450 | | G1Z | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2276 | 13970904000 | | G1Z | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2277 | 13957820625 | | G1Z | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2278 | 8539108375 | | G1Z | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 2279 | 11820097075 | | G1Z | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2280 | 3510232600 | | ITC | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2281 | 20831995675 | | V29 | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 2282 | 3417198400 | | ACB | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2283 | 14120699575 | | G1Z | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2284 | 14499713450 | | G1Z | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2285 | 14346073100 | | G1Z | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2286 | 13695911350 | | G1Z | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2287 | 13762449825 | | G1Z | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2288 | 14340571675 | | G1Z | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2289 | 14171592675 | | G1Z | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2290 | 9933038300 | | G1Z | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2291 | 3563153275 | | 4I5 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2292 | 16651017625 | | P67 | 690 | C | 0.14101272 | 97.2988 | 97 | 0.2988 |
| 2293 | 14952305300 | | P81 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2294 | 16522790875 | | W04 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2295 | 6544962000 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2296 | 6245655425 | | S22 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2297 | 7924711125 | | L09 | 675 | C | 0.14101272 | 95.1836 | 95 | 0.1836 |
| 2298 | 1528903050 | | S11 | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2299 | 1685222400 | | W05 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2300 | 3806608025 | | W05 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2301 | 262079475 | | X07 | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 2302 | 9644199675 | | Y15 | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 2303 | 6429398625 | | 511 | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 2304 | 3339079275 | | OBG | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2305 | 1308506075 | | 519 | 56,000.00 | C | 0.14101272 | 7,896.7123 | 7,896 | 0.7123 |
| 2306 | 11439535350 | | 591 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2307 | 1244192350 | | 602 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2308 | 9847710700 | | 597 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2309 | 1366739725 | | 63 | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 2310 | 2240164275 | | 70 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2311 | 13217696200 | | 70 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2312 | 13026088525 | | 581 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2313 | 11685283950 | | 592 | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2314 | 11685283950 | | 592 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2315 | 6937626125 | | 581 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2316 | 11685283950 | | 592 | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2317 | 10593030750 | | 20 | 796 | C | 0.14101272 | 112.2461 | 112 | 0.2461 |
| 2318 | 12862037675 | | OLH | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2319 | 12045657325 | | ZWN | 1,778.00 | R | 0.14101272 | 250.7206 | 250 | 0.7206 |
| 2320 | 12668220925 | | OLH | 10,540.00 | C | 0.14101272 | 1,486.2741 | 1,486 | 0.2741 |
| 2321 | 5702113450 | | SAI | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2322 | 13708854750 | | OLH | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2323 | 6597124400 | | G35 | 0 | C | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 2324 | 4485092600 | | F19 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2325 | 3383049625 | | JZB | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2326 | 8489080775 | | 9D8 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2327 | 7546039450 | | 611 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2328 | 5032751500 | | 949 | 63 | R | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 2329 | 6870583175 | | 611 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2330 | 6748513825 | | 611 | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2331 | 8968666275 | | 494 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2332 | 7389699575 | | 611 | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 2333 | 6710678900 | | 611 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2334 | 13040761925 | | RLY | 3,081,395.00 | C | 0.14101272 | 434,515.8903 | 434,515 | 0.8903 |
| 2335 | 2836402550 | | 65U | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2336 | 12672092475 | | OLH | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2337 | 9368045250 | | E7Z | 740 | R | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 2338 | 12046218175 | | CWK | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2339 | 5437130600 | | EM2 | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 2340 | 9893617325 | | 3ZH | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2341 | 8619118500 | | 86 | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2342 | 1528903050 | | S11 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2343 | 7924711125 | | L09 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2344 | 5346739325 | | C06 | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 2345 | 7823182425 | | E8E | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2346 | 12718178275 | | 2V1 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2347 | 8459541425 | | HIJ | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2348 | 14193448725 | | SAI | 246 | R | 0.14101272 | 34.6891 | 34 | 0.6891 |
| 2349 | 2211684900 | | OLH | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2350 | 11213515725 | | 57F | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2351 | 11968531050 | | OLH | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 2352 | 12696553450 | | OLH | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2353 | 12668220925 | | OLH | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2354 | 4642129025 | | SWR | 7,108.00 | R | 0.14101272 | 1,002.3184 | 1,002 | 0.3184 |
| 2355 | 8458619850 | | MSM | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 2356 | 13298652975 | | MSM | 780 | C | 0.14101272 | 109.9899 | 109 | 0.9899 |
| 2357 | 8940021650 | | MSM | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2358 | 3243060450 | | 7ML | 18,000.00 | C | 0.14101272 | 2,538.2290 | 2,538 | 0.2290 |
| 2359 | 13624534525 | | 7ML | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2360 | 11453962700 | | 7ML | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2361 | 712566225 | | 7ML | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 2362 | 8361716450 | | 7ML | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2363 | 13180349725 | | 7ML | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2364 | 11862688725 | | 7ML | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2365 | 4935548000 | | SR1 | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2366 | 107516425 | | SR1 | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 2367 | 8882248600 | | DLD | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2368 | 21755578525 | | JAJ | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2369 | 2184524525 | | I11 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2370 | 2862573375 | | JJM | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2371 | 13915869025 | | SBT | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2372 | 833217400 | | F50 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2373 | 1961557800 | | 4VM | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2374 | 15109113575 | | 4VM | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 2375 | 8848533150 | | JH4 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2376 | 13698604775 | | FS7 | 3,010.00 | C | 0.14101272 | 424.4483 | 424 | 0.4483 |
| 2377 | 11762571450 | | SBT | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2378 | 7508516000 | | 32Y | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2379 | 9990000034 | | 88 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2380 | 11227126300 | | 74 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2381 | 13097521675 | | 88 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2382 | 14877442125 | | VFA | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2383 | 6610105025 | | VFA | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2384 | 14782504550 | | 400 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2385 | 8885079950 | | 25 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2386 | 12073165425 | | 215 | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 2387 | 5959313200 | | 385 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2388 | 9945002675 | | 161 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2389 | 9694238025 | | FAC | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 2390 | 6045051675 | | DFS | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2391 | 8608726900 | | 7SE | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2392 | 5787059200 | | CB2 | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 2393 | 6241365900 | | D7O | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2394 | 5721143775 | | E93 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2395 | 12589618550 | | D7O | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2396 | 6133802175 | | DEU | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2397 | 6111391450 | | 84C | 245 | R | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 2398 | 11194607425 | | D7B | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2399 | 10027049550 | | DH5 | 1,350.00 | C | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 2400 | 6684403750 | | D7Q | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2401 | 1891652350 | | CPO | 31,500.00 | C | 0.14101272 | 4,441.9007 | 4,441 | 0.9007 |
| 2402 | 6281784225 | | C5N | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2403 | 5777058950 | | E7A | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2404 | 6135778200 | | 500 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2405 | 10169102325 | | E7A | 11,100.00 | C | 0.14101272 | 1,565.2412 | 1,565 | 0.2412 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2406 | 9536126500 | | E7A | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2407 | 6043014875 | | C3I | 637 | C | 0.14101272 | 89.8251 | 89 | 0.8251 |
| 2408 | 4341010725 | | E7A | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2409 | 6649807050 | | 500 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2410 | 14784039875 | | 231 | 4,400.00 | C | 0.14101272 | 620.4560 | 620 | 0.4560 |
| 2411 | 14808964225 | | 231 | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 2412 | 1658066025 | | 231 | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2413 | 10499241275 | | E7A | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2414 | 10144597000 | | 7RF | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2415 | 10246085675 | | GAG | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2416 | 4184732025 | | PR1 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2417 | 8417609675 | | X97 | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 2418 | 985738575 | | ACS | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 2419 | 14098516175 | | SFJ | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2420 | 13361209150 | | MDJ | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 2421 | 8861170625 | | PJA | 7,050.00 | C | 0.14101272 | 994.1397 | 994 | 0.1397 |
| 2422 | 13967164100 | | MTH | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2423 | 9990000035 | | ACS | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 2424 | 9990000036 | | ACS | 7,800.00 | C | 0.14101272 | 1,099.8992 | 1,099 | 0.8992 |
| 2425 | 9990000037 | | ACS | 4,690.00 | C | 0.14101272 | 661.3497 | 661 | 0.3497 |
| 2426 | 9990000038 | | ACS | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 2427 | 11722652150 | | ACS | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2428 | 9990000039 | | ACS | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 2429 | 14285951525 | | MTH | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 2430 | 2209112675 | | 7PL | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 2431 | 1308664925 | | 7PL | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 2432 | 2236228725 | | 7Q4 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2433 | 1911213525 | | 7Q4 | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2434 | 1308664925 | | 7PL | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 2435 | 2209112675 | | 7PL | 1,790.00 | C | 0.14101272 | 252.4128 | 252 | 0.4128 |
| 2436 | 7116632000 | | 728 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2437 | 14866713850 | | 57 | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 2438 | 6994389625 | | ACS | 270 | R | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 2439 | 15567003700 | | ACS | 2,800.00 | R | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 2440 | 9990000040 | | ACS | 8,980.00 | R | 0.14101272 | 1,266.2942 | 1,266 | 0.2942 |
| 2441 | 14124557850 | | XTH | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2442 | 14143241425 | | XTH | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 2443 | 13739705525 | | XTH | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2444 | 13739705525 | | XTH | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 2445 | 13921084950 | | XTH | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 2446 | 13967164100 | | XTH | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2447 | 4558249700 | | XTH | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2448 | 14124557850 | | XTH | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2449 | 13878282050 | | XTH | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 2450 | 13878282050 | | XTH | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2451 | 934537775 | | XCS | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2452 | 15602156325 | | XTH | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2453 | 1769622025 | | XCS | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2454 | 13956863775 | | XCS | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2455 | 9990000041 | | XCS | 8,500.00 | R | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 2456 | 15360565200 | | XCS | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2457 | 3335530275 | | SHH | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2458 | 5675644825 | | SBT | 3,745.00 | C | 0.14101272 | 528.0926 | 528 | 0.0926 |
| 2459 | 3265047600 | | SBT | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2460 | 5638625425 | | D54 | 3,920.00 | C | 0.14101272 | 552.7699 | 552 | 0.7699 |
| 2461 | 14175562600 | | NZR | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2462 | 3840572100 | | CL8 | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2463 | 1695596225 | | MLL | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2464 | 13317500100 | | I7F | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2465 | 1384587475 | | | 1,370.00 | C | 0.14101272 | 193.1874 | 193 | 0.1874 |
| 2466 | 1241582100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2467 | 5324130700 | | | 2,641.00 | C | 0.14101272 | 372.4146 | 372 | 0.4146 |
| 2468 | 2361697150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2469 | 340057250 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 2470 | 8244161050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2471 | 14800483300 | | | 12,500.00 | C | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 2472 | 1062515750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2473 | 459117550 | | | 14,821.09 | R | 0.14101272 | 2,089.9621 | 2,089 | 0.9621 |
| 2474 | 508112175 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 2475 | 738097850 | | | 127 | R | 0.14101272 | 17.9086 | 17 | 0.9086 |
| 2476 | 262105175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 2477 | 13453824225 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 2478 | 635079725 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2479 | 960064225 | | | 669 | C | 0.14101272 | 94.3375 | 94 | 0.3375 |
| 2480 | 386090150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2481 | 666065950 | | | 1,047.00 | C | 0.14101272 | 147.6403 | 147 | 0.6403 |
| 2482 | 3113712350 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2483 | 13500746825 | | | 232 | C | 0.14101272 | 32.7150 | 32 | 0.7150 |
| 2484 | 286644900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2485 | 10568064000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2486 | 615732475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2487 | 513647750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2488 | 638690375 | | | 747 | R | 0.14101272 | 105.3365 | 105 | 0.3365 |
| 2489 | 686711775 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2490 | 9749093975 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 2491 | 1543240250 | | | 160.914 | R | 0.14101272 | 22.6909 | 22 | 0.6909 |
| 2492 | 4916015275 | | | 35,000.00 | C | 0.14101272 | 4,935.4452 | 4,935 | 0.4452 |
| 2493 | 10960871250 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 2494 | 8060033575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2495 | 6334374400 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 2496 | 2640682800 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2497 | 1441698100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2498 | 2659247900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2499 | 10615245175 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 2500 | 7124584725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2501 | 10452576500 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 2502 | 2665134825 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2503 | 14677824500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2504 | 6509833300 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 2505 | 6303953625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2506 | 7345235025 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2507 | 364686725 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2508 | 3474527025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2509 | 7759709550 | | | 3.092 | R | 0.14101272 | 0.4360 | 0 | 0.4360 |
| 2510 | 7905443100 | | | -5 | C | 0.14101272 | -0.7051 | 0 | -0.7051 |
| 2511 | 1614236775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2512 | 7215076525 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 2513 | 14657534675 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 2514 | 3901068675 | | | 11,000.00 | M | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 2515 | 15583320800 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2516 | 810694425 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2517 | 6453853800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2518 | 11268898575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2519 | 5008233850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2520 | 2390524475 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 2521 | 8460504400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2522 | 2089090425 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 2523 | 14224094600 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2524 | 12038036300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2525 | 2889040400 | | | 38,000.00 | C | 0.14101272 | 5,358.4834 | 5,358 | 0.4834 |
| 2526 | 7597206250 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2527 | 3820220200 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2528 | 9182700375 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2529 | 7968150025 | | | 109.041 | R | 0.14101272 | 15.3762 | 15 | 0.3762 |
| 2530 | 8465055400 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 2531 | 8886241750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 2532 | 7994101400 | | | 725 | C | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 2533 | 7988595475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2534 | 8413223975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2535 | 7969748650 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2536 | 8645639500 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 2537 | 13951520900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2538 | 568104300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2539 | 11818669875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 2540 | 7893082025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 2541 | 4016659125 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 2542 | 6087938975 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 2543 | 8941059325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2544 | 15634367400 | | | 175 | R | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 2545 | 1466567975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2546 | 11967241825 | | | 3,740.00 | C | 0.14101272 | 527.3876 | 527 | 0.3876 |
| 2547 | 5579862625 | | | 705 | C | 0.14101272 | 99.4140 | 99 | 0.4140 |
| 2548 | 2316186500 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2549 | 9093071775 | | | 740 | C | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 2550 | 11874018400 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 2551 | 10967947875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2552 | 13104877100 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 2553 | 6094970225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2554 | 15029695400 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 2555 | 15325478825 | | | 10,142.65 | C | 0.14101272 | 1,430.2422 | 1,430 | 0.2422 |
| 2556 | 15282926625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2557 | 763507275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2558 | 13786175400 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2559 | 14413060125 | | Y01 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2560 | 14322917850 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2561 | 14335401100 | | | 280 | R | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 2562 | 13972303900 | | | 204 | R | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 2563 | 4438545450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2564 | 14199439300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 2565 | 4538720400 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 2566 | 3588660475 | | | 17,350.00 | C | 0.14101272 | 2,446.5707 | 2,446 | 0.5707 |
| 2567 | 13437146275 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 2568 | 15493611425 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2569 | 1042530450 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 2570 | 15630395950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2571 | 13394554875 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 2572 | 8084671925 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2573 | 3569107550 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2574 | 6733716125 | | | 6,883.00 | C | 0.14101272 | 970.5906 | 970 | 0.5906 |
| 2575 | 2890057450 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 2576 | 3523535300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2577 | 6738509725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2578 | 3616507050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2579 | 6477024775 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 2580 | 14068291250 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2581 | 9330269100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2582 | 3451057925 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2583 | 15160410050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2584 | 13813455075 | | | 52,050.00 | C | 0.14101272 | 7,339.7121 | 7,339 | 0.7121 |
| 2585 | 3449714325 | | | 2,520.00 | C | 0.14101272 | 355.3521 | 355 | 0.3521 |
| 2586 | 15501754625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2587 | 13221228600 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 2588 | 4010522400 | | | 514 | R | 0.14101272 | 72.4805 | 72 | 0.4805 |
| 2589 | 14338873150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2590 | 13740334225 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 2591 | 13716680900 | | | 14,000.00 | R | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 2592 | 8539580400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2593 | 13996789475 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 2594 | 14659110200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2595 | 13672736725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2596 | 15103645725 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2597 | 14190347800 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 2598 | 14668549350 | | | 3,574.97 | C | 0.14101272 | 504.1161 | 504 | 0.1161 |
| 2599 | 6274839700 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 2600 | 13845486675 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2601 | 14235278100 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2602 | 2343150725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2603 | 3469586025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2604 | 15104151150 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 2605 | 9231818325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2606 | 14165321675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2607 | 8945559900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2608 | 5604392225 | | | 6.302 | C | 0.14101272 | 0.8887 | 0 | 0.8887 |
| 2609 | 3897720900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2610 | 7315079400 | | | 431 | C | 0.14101272 | 60.7765 | 60 | 0.7765 |
| 2611 | 13888413325 | | | 32.883 | C | 0.14101272 | 4.6369 | 4 | 0.6369 |
| 2612 | 17176322750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2613 | 3208219900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2614 | 413740725 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 2615 | 15689715950 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2616 | 13841505200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2617 | 5345034275 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 2618 | 14661555200 | | | 115,000.00 | C | 0.14101272 | 16,216.4628 | 16,216 | 0.4628 |
| 2619 | 3727244650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2620 | 570501300 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 2621 | 3241535325 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 2622 | 15315242725 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 2623 | 14883125325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2624 | 6596281225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2625 | 11399041450 | | | 38.284 | C | 0.14101272 | 5.3985 | 5 | 0.3985 |
| 2626 | 11415091200 | | | 80.596 | C | 0.14101272 | 11.3651 | 11 | 0.3651 |
| 2627 | 11286966250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2628 | 14343909600 | | | 193 | R | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 2629 | 11300641675 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 2630 | 16127262600 | | | 300,000.00 | C | 0.14101272 | 42,303.8160 | 42,303 | 0.8160 |
| 2631 | 1239001075 | | ENV | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 2632 | 11228359050 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2633 | 11696563425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2634 | 1293029700 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2635 | 10590525700 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 2636 | 14214797375 | | | 45,000.00 | C | 0.14101272 | 6,345.5724 | 6,345 | 0.5724 |
| 2637 | 6229848200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2638 | 1390637775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2639 | 3314029100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2640 | 10830988775 | | | 3,425.00 | C | 0.14101272 | 482.9686 | 482 | 0.9686 |
| 2641 | 10857841050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2642 | 16127263250 | | | 3,463.20 | C | 0.14101272 | 488.3557 | 488 | 0.3557 |
| 2643 | 16275831650 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 2644 | 10900688250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2645 | 11269504650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2646 | 16000301225 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 2647 | 12058405350 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 2648 | 5400510075 | | | 6,055.00 | C | 0.14101272 | 853.8320 | 853 | 0.8320 |
| 2649 | 2243090800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2650 | 12873663575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 2651 | 13209896600 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 2652 | 13894876750 | | | 3,784.89 | C | 0.14101272 | 533.7182 | 533 | 0.7182 |
| 2653 | 10681301300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2654 | 15965653950 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 2655 | 3892230975 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 2656 | 9071128350 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 2657 | 13740801700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2658 | 6647428000 | | | 857 | C | 0.14101272 | 120.8479 | 120 | 0.8479 |
| 2659 | 14077832325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2660 | 12424209950 | | | 1,486.00 | C | 0.14101272 | 209.5449 | 209 | 0.5449 |
| 2661 | 1559206225 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2662 | 2261568425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2663 | 2360533125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2664 | 2140032125 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 2665 | 3411637950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2666 | 1262239225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2667 | 2517677175 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 2668 | 2916736075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2669 | 2185557600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2670 | 3841141875 | | | 6,200.00 | C | 0.14101272 | 874.2789 | 874 | 0.2789 |
| 2671 | 2286568350 | | Y01 | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2672 | 3336545775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2673 | 3367655250 | | | 373 | C | 0.14101272 | 52.5977 | 52 | 0.5977 |
| 2674 | 1906020025 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 2675 | 3593141200 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2676 | 988223025 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 2677 | 1270080950 | | | 156.494 | C | 0.14101272 | 22.0676 | 22 | 0.0676 |
| 2678 | 2731047125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2679 | 2492702425 | | | 6,227.00 | C | 0.14101272 | 878.0862 | 878 | 0.0862 |
| 2680 | 2216131125 | | | 140 | R | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 2681 | 1416117700 | | | 0.784 | C | 0.14101272 | 0.1106 | 0 | 0.1106 |
| 2682 | 3897712075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2683 | 3411632625 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 2684 | 4337695250 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2685 | 13615746625 | | | 1,355.00 | R | 0.14101272 | 191.0722 | 191 | 0.0722 |
| 2686 | 7187131450 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 2687 | 2082540050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2688 | 3934072975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2689 | 2232100925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2690 | 13420196400 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2691 | 2960165450 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2692 | 2192231525 | | | 417 | R | 0.14101272 | 58.8023 | 58 | 0.8023 |
| 2693 | 1569701250 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 2694 | 3258220750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2695 | 3308626300 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2696 | 1660574225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2697 | 3737105950 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2698 | 2283239500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2699 | 3040022025 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 2700 | 9072601400 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2701 | 3842214675 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 2702 | 3186593125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2703 | 1545716225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2704 | 1344624875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2705 | 1707603800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2706 | 4215084450 | | | 7.762 | C | 0.14101272 | 1.0945 | 1 | 0.0945 |
| 2707 | 6012477200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2708 | 1043074900 | | | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 2709 | 2711676300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2710 | 13872909250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2711 | 1821749225 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2712 | 9115713275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2713 | 15078023225 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 2714 | 1794128050 | | | 0.172 | C | 0.14101272 | 0.0243 | 0 | 0.0243 |
| 2715 | 15085320825 | | | 2,020.00 | C | 0.14101272 | 284.8457 | 284 | 0.8457 |
| 2716 | 5139590650 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 2717 | 7853415925 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2718 | 10482797350 | | | 0.401 | C | 0.14101272 | 0.0565 | 0 | 0.0565 |
| 2719 | 10813490375 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 2720 | 11773643250 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 2721 | 4908505500 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 2722 | 13342247625 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2723 | 864717500 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2724 | 10898054525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2725 | 7848145175 | | | 13,100.00 | C | 0.14101272 | 1,847.2666 | 1,847 | 0.2666 |
| 2726 | 6504869000 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2727 | 3111553450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2728 | 4393197075 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2729 | 10294513375 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2730 | 6593396300 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2731 | 10935371200 | | | 305.595 | C | 0.14101272 | 43.0928 | 43 | 0.0928 |
| 2732 | 11667390625 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2733 | 1359747375 | | | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 2734 | 6209366725 | | | 0.001 | C | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 2735 | 12892615625 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2736 | 13961962125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 2737 | 13274639450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2738 | 665722525 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 2739 | 9557594875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2740 | 8373084925 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 2741 | 14197191125 | | | 298 | C | 0.14101272 | 42.0218 | 42 | 0.0218 |
| 2742 | 13022625100 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 2743 | 3451012950 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2744 | 588207250 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 2745 | 6618405025 | | | 8.383 | C | 0.14101272 | 1.1821 | 1 | 0.1821 |
| 2746 | 14397746650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2747 | 15422568275 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2748 | 13381368675 | | | 1,001.00 | C | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 2749 | 3695587125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2750 | 13289169725 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2751 | 660249825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2752 | 316528725 | | | 484 | R | 0.14101272 | 68.2502 | 68 | 0.2502 |
| 2753 | 167025675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 2754 | 687048800 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 2755 | 761595500 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 2756 | 289246050 | | | 227,200.00 | R | 0.14101272 | 32,038.0900 | 32,038 | 0.0900 |
| 2757 | 508147500 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2758 | 341169125 | | | 0.432 | C | 0.14101272 | 0.0609 | 0 | 0.0609 |
| 2759 | 286618575 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 2760 | 808119425 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 2761 | 4311202475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 2762 | 492713400 | | | 7,800.00 | C | 0.14101272 | 1,099.8992 | 1,099 | 0.8992 |
| 2763 | 61162575 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2764 | 4492710275 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 2765 | 8770024225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2766 | 9902009600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2767 | 390071525 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2768 | 663703075 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2769 | 615109675 | | | 36,000.75 | C | 0.14101272 | 5,076.5637 | 5,076 | 0.5637 |
| 2770 | 391534875 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 2771 | 12352759250 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 2772 | 863154025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2773 | 8748652675 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2774 | 736193775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2775 | 747115200 | | | 2,120.30 | C | 0.14101272 | 298.9896 | 298 | 0.9896 |
| 2776 | 3866551450 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2777 | 643034075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2778 | 4664071800 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2779 | 2487066900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2780 | 1066569600 | | | 0.228 | C | 0.14101272 | 0.0322 | 0 | 0.0322 |
| 2781 | 5641336050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2782 | 3519582375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2783 | 1187177050 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2784 | 1794023900 | | | 8,800.00 | R | 0.14101272 | 1,240.9119 | 1,240 | 0.9119 |
| 2785 | 9387102775 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 2786 | 6580270325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2787 | 11324173025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2788 | 18155202500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2789 | 6221626025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2790 | 10861361425 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 2791 | 10903906125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2792 | 10847072000 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 2793 | 5421232200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2794 | 10905390075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2795 | 13025698050 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2796 | 11137016350 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2797 | 10924099775 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 2798 | 1121116600 | | | 267 | C | 0.14101272 | 37.6504 | 37 | 0.6504 |
| 2799 | 13451733925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2800 | 15234976575 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 2801 | 3013648700 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2802 | 13667981800 | | | 2,362.00 | C | 0.14101272 | 333.0720 | 333 | 0.0720 |
| 2803 | 13973883550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2804 | 10077083275 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 2805 | 13443227400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2806 | 186128775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2807 | 2487541700 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 2808 | 10027776875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2809 | 5771588125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2810 | 13538510375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2811 | 9580879400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2812 | 14097154775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2813 | 15112317975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 2814 | 2397141775 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 2815 | 5460301175 | | | 911 | C | 0.14101272 | 128.4626 | 128 | 0.4626 |
| 2816 | 6871730875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 2817 | 17178005875 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 2818 | 1985067900 | | | 13,787.98 | C | 0.14101272 | 1,944.2810 | 1,944 | 0.2810 |
| 2819 | 12330276325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2820 | 7309504375 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2821 | 2995619425 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 2822 | 15337996350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2823 | 10960757675 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2824 | 10876745225 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2825 | 9258042750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 2826 | 9188190800 | | | 8,900.00 | C | 0.14101272 | 1,255.0132 | 1,255 | 0.0132 |
| 2827 | 9248725525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2828 | 9648505000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2829 | 9437222875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2830 | 8695152900 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 2831 | 7020183875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2832 | 7190573625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2833 | 9584536025 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 2834 | 4564003925 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 2835 | 9643246325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2836 | 9405313850 | | | 810 | R | 0.14101272 | 114.2203 | 114 | 0.2203 |
| 2837 | 15953609600 | | | 425 | R | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 2838 | 15953609600 | | | 4,500.00 | R | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 2839 | 14013450775 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2840 | 8347508575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2841 | 5611923650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 2842 | 4238052600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2843 | 9546199675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2844 | 10082438225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2845 | 14504746300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2846 | 14788167975 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 2847 | 7091024350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2848 | 13810864875 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2849 | 15078915050 | | | 316 | C | 0.14101272 | 44.5600 | 44 | 0.5600 |
| 2850 | 13717555100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2851 | 13920363125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2852 | 518019675 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 2853 | 13765455350 | | | 6,350.00 | C | 0.14101272 | 895.4308 | 895 | 0.4308 |
| 2854 | 9514646800 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2855 | 13846178650 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 2856 | 362038275 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2857 | 13870947125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2858 | 14323799375 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 2859 | 11041748575 | | | 3,390.00 | C | 0.14101272 | 478.0331 | 478 | 0.0331 |
| 2860 | 15583427300 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2861 | 3037049975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2862 | 3514229625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2863 | 14657125800 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2864 | 6640894200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2865 | 12546709550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2866 | 15933657425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2867 | 9463674625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2868 | 6106460675 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 2869 | 8622597125 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 2870 | 491743375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2871 | 13303317450 | | | 65,533.24 | R | 0.14101272 | 9,241.0208 | 9,241 | 0.0208 |
| 2872 | 8997123850 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2873 | 1782602250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2874 | 7296052625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2875 | 962104500 | | | 576 | C | 0.14101272 | 81.2233 | 81 | 0.2233 |
| 2876 | 8299219725 | | | 6,100.00 | C | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 2877 | 15191108700 | | | 990 | C | 0.14101272 | 139.6026 | 139 | 0.6026 |
| 2878 | 1498653925 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 2879 | 2611728675 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2880 | 10429326400 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2881 | 1415230700 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 2882 | 384552625 | | Y01 | 25,100.00 | R | 0.14101272 | 3,539.4193 | 3,539 | 0.4193 |
| 2883 | 13871549825 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 2884 | 1838006725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2885 | 13826713750 | | | 272.169 | R | 0.14101272 | 38.3793 | 38 | 0.3793 |
| 2886 | 15164691075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2887 | 13422121675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2888 | 13958385925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2889 | 3616011150 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 2890 | 14019856850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2891 | 15625252900 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 2892 | 15475979175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2893 | 12772033000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2894 | 14235787750 | | | 0.309 | C | 0.14101272 | 0.0436 | 0 | 0.0436 |
| 2895 | 13853917950 | | | 18,650.00 | C | 0.14101272 | 2,629.8872 | 2,629 | 0.8872 |
| 2896 | 2814131675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 2897 | 15601912950 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 2898 | 15629508775 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2899 | 14044767675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2900 | 14880535150 | | | 115.273 | R | 0.14101272 | 16.2550 | 16 | 0.2550 |
| 2901 | 13414746250 | | | 6,082.08 | C | 0.14101272 | 857.6509 | 857 | 0.6509 |
| 2902 | 16081614400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2903 | 1569651525 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 2904 | 11882958225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2905 | 14840687850 | | | 783.176 | C | 0.14101272 | 110.4378 | 110 | 0.4378 |
| 2906 | 14870886075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2907 | 9394137475 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2908 | 15329756525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 2909 | 5187030425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2910 | 5360661175 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 2911 | 13789774650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2912 | 11098559300 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 2913 | 3865206275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2914 | 1920567150 | | | 73.812 | C | 0.14101272 | 10.4084 | 10 | 0.4084 |
| 2915 | 15516341475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2916 | 1185561450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2917 | 14677375300 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2918 | 2836684450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2919 | 2411114050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2920 | 1762671600 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 2921 | 2915225650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2922 | 1839080300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2923 | 3237733375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 2924 | 3347639175 | | | 166 | C | 0.14101272 | 23.4081 | 23 | 0.4081 |
| 2925 | 2113704000 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2926 | 2388011800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2927 | 3360686975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2928 | 4264140300 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 2929 | 3189680350 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2930 | 665521925 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 2931 | 3067154625 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 2932 | 9528446475 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 2933 | 12789012025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2934 | 8295242325 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 2935 | 1669139625 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 2936 | 11378282425 | | | 2,650.00 | C | 0.14101272 | 373.6837 | 373 | 0.6837 |
| 2937 | 1007173500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 2938 | 6017165475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 2939 | 8419600400 | | | 1,613.00 | C | 0.14101272 | 227.4535 | 227 | 0.4535 |
| 2940 | 14186871525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 2941 | 14870389100 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 2942 | 6149666800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2943 | 9565240525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2944 | 11917612450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2945 | 13252010400 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 2946 | 13810867575 | | | 388 | C | 0.14101272 | 54.7129 | 54 | 0.7129 |
| 2947 | 5117067600 | | | 65,000.00 | C | 0.14101272 | 9,165.8268 | 9,165 | 0.8268 |
| 2948 | 3216561675 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 2949 | 412163550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2950 | 435004025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2951 | 2340079650 | | | 5,100.00 | R | 0.14101272 | 719.1649 | 719 | 0.1649 |
| 2952 | 2784594350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 2953 | 2164197000 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 2954 | 933705975 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 2955 | 1538536125 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 2956 | 3281199500 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2957 | 1968059200 | | | 4,767.00 | C | 0.14101272 | 672.2076 | 672 | 0.2076 |
| 2958 | 2116563800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2959 | 2839553950 | | | 76,000.00 | R | 0.14101272 | 10,716.9667 | 10,716 | 0.9667 |
| 2960 | 3287563175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2961 | 2839553950 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 2962 | 2839553950 | | | 28,000.00 | R | 0.14101272 | 3,948.3562 | 3,948 | 0.3562 |
| 2963 | 2833654200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2964 | 1411673850 | | | 2,770.00 | C | 0.14101272 | 390.6052 | 390 | 0.6052 |
| 2965 | 3189179975 | | | 3,705.00 | C | 0.14101272 | 522.4521 | 522 | 0.4521 |
| 2966 | 1612113025 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2967 | 7527009525 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2968 | 5360436900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 2969 | 8168093850 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 2970 | 12829973550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 2971 | 1443094550 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2972 | 15537387025 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 2973 | 2613723800 | | | 18.519 | C | 0.14101272 | 2.6114 | 2 | 0.6114 |
| 2974 | 13315763100 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 2975 | 446100550 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2976 | 6189347800 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 2977 | 341000675 | | | 8,800.00 | C | 0.14101272 | 1,240.9119 | 1,240 | 0.9119 |
| 2978 | 819139425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 2979 | 12645664125 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 2980 | 15096614800 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 2981 | 15661201025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 2982 | 14237875925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 2983 | 2014657975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2984 | 10170143300 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 2985 | 11313470875 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2986 | 11720559675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 2987 | 3588700225 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 2988 | 11247328075 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 2989 | 4891644825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 2990 | 9120249225 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 2991 | 7581302050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 2992 | 3237165125 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 2993 | 438631475 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 2994 | 7671093350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 2995 | 3796203325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 2996 | 341094250 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 2997 | 546549725 | | | 82 | R | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 2998 | 819678275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 2999 | 2561075300 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3000 | 13928919025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3001 | 1090592750 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 3002 | 4618203950 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 3003 | 9845050000 | | | 3,420.00 | C | 0.14101272 | 482.3635 | 482 | 0.2635 |
| 3004 | 16119164500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3005 | 9679930350 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3006 | 8748624775 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 3007 | 15051016925 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3008 | 8643135125 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3009 | 437657225 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3010 | 12572151200 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 3011 | 3887220225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3012 | 240644825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3013 | 13853998175 | | | 22,000.00 | C | 0.14101272 | 3,102.2798 | 3,102 | 0.2798 |
| 3014 | 8809104925 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 3015 | 14345173475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3016 | 14598277200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3017 | 11839221400 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 3018 | 4391655200 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 3019 | 3641115900 | | | 869.037 | R | 0.14101272 | 122.5453 | 122 | 0.5453 |
| 3020 | 1117609025 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 3021 | 4641016275 | | | 9.019 | C | 0.14101272 | 1.2718 | 1 | 0.2718 |
| 3022 | 4588028850 | | | 2,650.00 | C | 0.14101272 | 373.6837 | 373 | 0.6837 |
| 3023 | 16802675250 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 3024 | 10849392025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3025 | 13529776200 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 3026 | 12903392625 | | | 22.228 | C | 0.14101272 | 3.1344 | 3 | 0.1344 |
| 3027 | 4990177425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3028 | 15210386700 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 3029 | 10191107275 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3030 | 9471515825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3031 | 1482716875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3032 | 3410222650 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 3033 | 2734204175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3034 | 12427997675 | | Y01 | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 3035 | 167025750 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 3036 | 438099975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3037 | 191641950 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 3038 | 5642481125 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 3039 | 5259226525 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3040 | 5641000275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3041 | 1990554175 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3042 | 9515529550 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3043 | 15827871225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3044 | 9954324350 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3045 | 15580553050 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 3046 | 10266493250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3047 | 4940208275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3048 | 7075518825 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 3049 | 11309483725 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 3050 | 9074597650 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 3051 | 11566798925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3052 | 2016530225 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3053 | 10352950575 | | | 2,968.00 | C | 0.14101272 | 418.5258 | 418 | 0.5258 |
| 3054 | 472632600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3055 | 13084798525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3056 | 2966216325 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3057 | 2640231800 | | | 75,718.53 | C | 0.14101272 | 10,677.2763 | 10,677 | 0.2763 |
| 3058 | 12893591325 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 3059 | 8961132300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3060 | 12963681475 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 3061 | 3565116825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3062 | 11256801550 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 3063 | 11847235750 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3064 | 15602116375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3065 | 11885340025 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3066 | 7116219175 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3067 | 2662102900 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 3068 | 8543191125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3069 | 11064536175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3070 | 3969043675 | | | 34 | R | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 3071 | 11095022525 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3072 | 13063983250 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 3073 | 15080030525 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3074 | 7009650325 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 3075 | 439627275 | | | 3,126.95 | C | 0.14101272 | 440.9401 | 440 | 0.9401 |
| 3076 | 3917024100 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 3077 | 16103606475 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 3078 | 14827922000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3079 | 2973193850 | | | 880 | C | 0.14101272 | 124.0912 | 124 | 0.0912 |
| 3080 | 13455997925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3081 | 14160856200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3082 | 13240896125 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3083 | 11995579500 | | | 6.501 | C | 0.14101272 | 0.9167 | 0 | 0.9167 |
| 3084 | 12836704025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3085 | 19160634475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3086 | 11599576050 | | | 7,525.00 | R | 0.14101272 | 1,061.1207 | 1,061 | 0.1207 |
| 3087 | 3612744700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3088 | 14856101375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3089 | 3311705150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3090 | 14776531550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3091 | 14807712775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3092 | 3337215375 | | | 233 | C | 0.14101272 | 32.8560 | 32 | 0.8560 |
| 3093 | 1386206975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3094 | 1839584475 | | | 29.539 | C | 0.14101272 | 4.1654 | 4 | 0.1654 |
| 3095 | 2758119150 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3096 | 8319079775 | | | 1,075.00 | R | 0.14101272 | 151.5887 | 151 | 0.5887 |
| 3097 | 5436700350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3098 | 3822733650 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 3099 | 14843168475 | | | 218 | C | 0.14101272 | 30.7408 | 30 | 0.7408 |
| 3100 | 2861114025 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3101 | 13834784425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3102 | 7262065625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3103 | 8218649225 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 3104 | 6897624375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3105 | 10746736125 | | Y01 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3106 | 436186075 | | | 136 | C | 0.14101272 | 19.1777 | 19 | 0.1777 |
| 3107 | 2387523625 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 3108 | 2043033825 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 3109 | 17020501250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3110 | 10840996575 | | | 7,143.00 | R | 0.14101272 | 1,007.2539 | 1,007 | 0.2539 |
| 3111 | 10915976750 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 3112 | 2042025400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3113 | 14402782550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3114 | 14473585900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3115 | 10533852850 | | | 485 | C | 0.14101272 | 68.3912 | 68 | 0.3912 |
| 3116 | 15719625350 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3117 | 13543275225 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3118 | 15344246075 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 3119 | 16205638950 | | Y01 | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3120 | 13644819825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3121 | 6193774675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3122 | 3918216850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3123 | 16176243650 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 3124 | 2763117850 | | | 168 | C | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 3125 | 4863559625 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 3126 | 9276598850 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3127 | 765012975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3128 | 7090715500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3129 | 10166021125 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 3130 | 6846091925 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3131 | 2759613375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3132 | 12175586350 | | | 18,777.00 | C | 0.14101272 | 2,647.7958 | 2,647 | 0.7958 |
| 3133 | 13067090125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3134 | 7311564025 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 3135 | 11900540300 | | | 1,615.00 | C | 0.14101272 | 227.7355 | 227 | 0.7355 |
| 3136 | 14780045525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3137 | 15104285075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3138 | 1895634050 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3139 | 12874120575 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 3140 | 10887912125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3141 | 15261477750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3142 | 13935401250 | | | 91,000.00 | C | 0.14101272 | 12,832.1575 | 12,832 | 0.1575 |
| 3143 | 14792564625 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 3144 | 4693563325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3145 | 466187300 | | | 1,820.00 | R | 0.14101272 | 256.6432 | 256 | 0.6432 |
| 3146 | 11477993425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3147 | 12106469625 | | | 204.244 | C | 0.14101272 | 28.8010 | 28 | 0.8010 |
| 3148 | 16046012800 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3149 | 11663955900 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 3150 | 15563321700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3151 | 491729650 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 3152 | 12801240925 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 3153 | 8119212500 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 3154 | 1988012950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3155 | 15584857200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3156 | 2492100825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3157 | 1323746975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 3158 | 6111847800 | | | 206 | C | 0.14101272 | 29.0486 | 29 | 0.0486 |
| 3159 | 12552751425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3160 | 3919132250 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3161 | 11595605300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3162 | 11446355525 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 3163 | 10615243400 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3164 | 15032597425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3165 | 8444540075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3166 | 3638129500 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3167 | 11607790425 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 3168 | 10405756400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3169 | 5094037675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3170 | 9377142725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3171 | 13158024425 | | | 3,030.00 | C | 0.14101272 | 427.2685 | 427 | 0.2685 |
| 3172 | 12907590625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3173 | 1485092700 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 3174 | 537203825 | | | 463 | C | 0.14101272 | 65.2889 | 65 | 0.2889 |
| 3175 | 2309069875 | | | 75,000.00 | C | 0.14101272 | 10,575.9540 | 10,575 | 0.9540 |
| 3176 | 840747800 | | | 34,000.00 | C | 0.14101272 | 4,794.4325 | 4,794 | 0.4325 |
| 3177 | 13122909950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3178 | 16088055250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3179 | 11016107200 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 3180 | 9420526475 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3181 | 3862728850 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 3182 | 14266475300 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 3183 | 14018387975 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 3184 | 5883805200 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3185 | 2758040625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 3186 | 10086900550 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 3187 | 5797178150 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3188 | 12652014350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3189 | 14338316600 | | | 4,407.65 | C | 0.14101272 | 621.5353 | 621 | 0.5353 |
| 3190 | 14261900900 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 3191 | 6687829500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3192 | 7244718350 | | | 15,274.00 | C | 0.14101272 | 2,153.8283 | 2,153 | 0.8283 |
| 3193 | 12418189975 | | | 3,831.58 | C | 0.14101272 | 540.3010 | 540 | 0.3010 |
| 3194 | 13349042025 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3195 | 3396736300 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 3196 | 4342621250 | | | 330 | R | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 3197 | 11663400400 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3198 | 2439532150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3199 | 9312079725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3200 | 18661545275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3201 | 11384336125 | | | 63.291 | C | 0.14101272 | 8.9248 | 8 | 0.9248 |
| 3202 | 490106025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3203 | 11679843375 | | | 12,167.00 | C | 0.14101272 | 1,715.7018 | 1,715 | 0.7018 |
| 3204 | 3422727125 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3205 | 14097358775 | | | 1,413.47 | C | 0.14101272 | 199.3170 | 199 | 0.3170 |
| 3206 | 11146603625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3207 | 11322274775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3208 | 11380315825 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 3209 | 14144161825 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 3210 | 5363762650 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3211 | 15599648000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3212 | 9283368300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3213 | 16012173400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3214 | 192185675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3215 | 11961214850 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 3216 | 16326900025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3217 | 10217146400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3218 | 9718510425 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 3219 | 11979488800 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 3220 | 6542494275 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3221 | 14024266450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3222 | 1211647625 | | | 60,000.00 | R | 0.14101272 | 8,460.7632 | 8,460 | 0.7632 |
| 3223 | 3591070800 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 3224 | 13389334500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3225 | 10548108975 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 3226 | 3772724800 | | | 88,000.00 | C | 0.14101272 | 12,409.1194 | 12,409 | 0.1194 |
| 3227 | 4285527425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3228 | 671674500 | | | 123 | C | 0.14101272 | 17.3446 | 17 | 0.3446 |
| 3229 | 3163536125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3230 | 13455960800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3231 | 13674939950 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3232 | 2660035425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3233 | 14044551950 | | 71 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3234 | 13061894225 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 3235 | 16039133300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3236 | 8911515400 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3237 | 3823503500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3238 | 13033917225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3239 | 11070114150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3240 | 13996852700 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3241 | 15504412650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3242 | 9307289750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3243 | 17052267300 | | | 204 | C | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 3244 | 13987778725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3245 | 3861048075 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3246 | 3891217000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3247 | 3563241575 | | | 15,800.00 | C | 0.14101272 | 2,228.0010 | 2,228 | 0.0010 |
| 3248 | 2992061750 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3249 | 3869626900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3250 | 3869626900 | | | 2,375.00 | C | 0.14101272 | 334.9052 | 334 | 0.9052 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3251 | 3136691675 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3252 | 911023425 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3253 | 2435246750 | | | 96 | R | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 3254 | 3840652050 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3255 | 14169296050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3256 | 2661053675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3257 | 3966706300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3258 | 3194671600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3259 | 1566123975 | | | 542.168 | C | 0.14101272 | 76.4526 | 76 | 0.4526 |
| 3260 | 3530588075 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3261 | 2286521250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3262 | 1334731750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3263 | 3613122550 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3264 | 3573235250 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3265 | 3763014975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3266 | 3723657025 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3267 | 16725468375 | | | 21,804.00 | C | 0.14101272 | 3,074.6413 | 3,074 | 0.6413 |
| 3268 | 11873247775 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3269 | 6001083225 | | | 38 | R | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 3270 | 13888448050 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3271 | 5427050125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3272 | 13763965875 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |
| 3273 | 4116114900 | | | 24,400.00 | C | 0.14101272 | 3,440.7104 | 3,440 | 0.7104 |
| 3274 | 5522724625 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3275 | 8362525350 | | | 13,256.00 | C | 0.14101272 | 1,869.2646 | 1,869 | 0.2646 |
| 3276 | 2441582175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3277 | 9123126925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3278 | 9322218950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3279 | 7452796350 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 3280 | 15037096600 | | | 177 | C | 0.14101272 | 24.9593 | 24 | 0.9593 |
| 3281 | 866627125 | | | 49 | R | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 3282 | 3590063050 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3283 | 4189222200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3284 | 1386060250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3285 | 13969602725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3286 | 13204449475 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 3287 | 5535054075 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3288 | 13217044550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3289 | 13241806300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3290 | 13229482725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3291 | 15978670425 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3292 | 12251058325 | | | 845 | C | 0.14101272 | 119.1557 | 119 | 0.1557 |
| 3293 | 11770101875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3294 | 337212300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3295 | 6219474775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3296 | 15267596250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3297 | 8372242100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3298 | 1994025050 | | | 181.707 | C | 0.14101272 | 25.6230 | 25 | 0.6230 |
| 3299 | 2660568050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3300 | 6842033625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3301 | 6376634250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3302 | 9051703950 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 3303 | 13316406275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3304 | 12650730700 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 3305 | 1993519175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3306 | 5164504450 | | | 101.644 | C | 0.14101272 | 14.3331 | 14 | 0.3331 |
| 3307 | 467748375 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 3308 | 9481904775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3309 | 9540088600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3310 | 14172171950 | | | 189 | R | 0.14101272 | 26.6514 | 26 | 0.6514 |
| 3311 | 3764667175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3312 | 10881320200 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 3313 | 11374713850 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 3314 | 13489897050 | | | 9,627.99 | C | 0.14101272 | 1,357.6695 | 1,357 | 0.6695 |
| 3315 | 13898522125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3316 | 3951720925 | | | 226 | C | 0.14101272 | 31.8689 | 31 | 0.8689 |
| 3317 | 932615700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3318 | 585121250 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3319 | 783611125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3320 | 14653618675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3321 | 5086567825 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 3322 | 61074175 | | | 620 | C | 0.14101272 | 87.4279 | 87 | 0.4279 |
| 3323 | 1090035950 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 3324 | 5088225725 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 3325 | 832555325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3326 | 2970696425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3327 | 1244595825 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 3328 | 9997113750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3329 | 15081387625 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3330 | 6208806300 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 3331 | 15042168850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3332 | 4365079025 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3333 | 13711803600 | | | 165.107 | C | 0.14101272 | 23.2822 | 23 | 0.2822 |
| 3334 | 371118925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3335 | 11582970975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3336 | 9746747950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3337 | 14034334200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3338 | 14661175050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3339 | 6693260500 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3340 | 9824104325 | | | 1,335.00 | C | 0.14101272 | 188.2520 | 188 | 0.2520 |
| 3341 | 5848691375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3342 | 11498941375 | | | 0.055 | C | 0.14101272 | 0.0078 | 0 | 0.0078 |
| 3343 | 14463061975 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3344 | 13737932025 | | | 3,337.00 | C | 0.14101272 | 470.5594 | 470 | 0.5594 |
| 3345 | 12015210275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3346 | 11126570975 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 3347 | 11105309025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3348 | 913586100 | | | 74 | C | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 3349 | 4740242850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3350 | 10024577725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3351 | 5491172900 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3352 | 11987501925 | | | 1,800.00 | R | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 3353 | 5365017975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3354 | 3146088325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3355 | 4913229125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3356 | 5516724125 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 3357 | 14787044875 | | | 2,074.00 | C | 0.14101272 | 292.4604 | 292 | 0.4604 |
| 3358 | 5354971550 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3359 | 14216358075 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3360 | 1088049500 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3361 | 5739272225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3362 | 9103349050 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 3363 | 5043697200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3364 | 4759038725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3365 | 6468051450 | | | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 3366 | 6595667600 | | | 955 | R | 0.14101272 | 134.6671 | 134 | 0.6671 |
| 3367 | 13166582425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3368 | 8641107925 | | | 2,192.00 | C | 0.14101272 | 309.0999 | 309 | 0.0999 |
| 3369 | 12928386675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3370 | 10885376850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3371 | 6417837125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3372 | 9495749750 | | | 105.06 | C | 0.14101272 | 14.8148 | 14 | 0.8148 |
| 3373 | 3489099750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3374 | 7490092900 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3375 | 11260422275 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 3376 | 10106335800 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3377 | 5608333375 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 3378 | 3169067900 | | | 5.085 | C | 0.14101272 | 0.7170 | 0 | 0.7170 |
| 3379 | 12526596200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3380 | 8162663650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3381 | 13266633850 | | | 100.508 | C | 0.14101272 | 14.1729 | 14 | 0.1729 |
| 3382 | 12074611375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3383 | 5810982925 | | | 666 | R | 0.14101272 | 93.9145 | 93 | 0.9145 |
| 3384 | 13486977900 | | | 162 | C | 0.14101272 | 22.8441 | 22 | 0.8441 |
| 3385 | 118099400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3386 | 8258588850 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 3387 | 9947195225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3388 | 12561034025 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3389 | 12828274275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3390 | 14504749300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3391 | 12679854175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3392 | 13090015475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3393 | 12218585525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3394 | 12722611825 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 3395 | 14295912950 | | | 196.292 | C | 0.14101272 | 27.6797 | 27 | 0.6797 |
| 3396 | 1113031975 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 3397 | 2590712150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3398 | 11853418275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3399 | 2335235950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3400 | 3212028375 | | | 1,888.00 | C | 0.14101272 | 266.2320 | 266 | 0.2320 |
| 3401 | 586510250 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3402 | 5093686325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3403 | 8463604400 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 3404 | 5113124675 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3405 | 7096202400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3406 | 9113555125 | | | 639 | R | 0.14101272 | 90.1071 | 90 | 0.1071 |
| 3407 | 15227842000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3408 | 1392150050 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3409 | 8736740050 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 3410 | 1519058525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3411 | 13772808275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3412 | 15227268800 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 3413 | 642113825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 3414 | 21515429625 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3415 | 21515429625 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 3416 | 637633875 | | | 11,800.00 | C | 0.14101272 | 1,663.9501 | 1,663 | 0.9501 |
| 3417 | 3010212475 | | | 5,200.00 | C | 0.14101272 | 733.2661 | 733 | 0.2661 |
| 3418 | 14632437825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3419 | 15034684650 | | | 33 | R | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 3420 | 18576517475 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 3421 | 8663229625 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3422 | 12489683400 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 3423 | 13129280475 | | | 22 | R | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 3424 | 13115518975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3425 | 1392642525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3426 | 9578865450 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 3427 | 13922633025 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 3428 | 15666506100 | | | 190,000.00 | C | 0.14101272 | 26,792.4168 | 26,792 | 0.4168 |
| 3429 | 6015822400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3430 | 6338342975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3431 | 9990054325 | | | 2,568.32 | C | 0.14101272 | 362.1664 | 362 | 0.1664 |
| 3432 | 13849055750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3433 | 13239415075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 3434 | 911604425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3435 | 407674150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3436 | 15989563875 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 3437 | 3526585100 | | | 375 | R | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 3438 | 4160051225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3439 | 6570416300 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 3440 | 8736144675 | | | 2,618.00 | R | 0.14101272 | 369.1713 | 369 | 0.1713 |
| 3441 | 16134564250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3442 | 13406941825 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 3443 | 15484104475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3444 | 14097021725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3445 | 10237973025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3446 | 4234531000 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3447 | 9125685200 | | | 226.556 | R | 0.14101272 | 31.9473 | 31 | 0.9473 |
| 3448 | 9661520225 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 3449 | 9351596375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3450 | 9448162225 | | | 337 | C | 0.14101272 | 47.5213 | 47 | 0.5213 |
| 3451 | 9437034575 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3452 | 1468225550 | | | 43,000.00 | C | 0.14101272 | 6,063.5470 | 6,063 | 0.5470 |
| 3453 | 15213635275 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3454 | 464547075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3455 | 8685630475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3456 | 1917677975 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 3457 | 10129842650 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 3458 | 3820635250 | | | 24,000.00 | R | 0.14101272 | 3,384.3053 | 3,384 | 0.3053 |
| 3459 | 9615178050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3460 | 2722626175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3461 | 93689350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3462 | 17229721275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3463 | 14808027300 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 3464 | 9718519425 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3465 | 11695866725 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 3466 | 12759640575 | | | 17,400.00 | R | 0.14101272 | 2,453.6213 | 2,453 | 0.6213 |
| 3467 | 2560117100 | | | 3,650.00 | R | 0.14101272 | 514.6964 | 514 | 0.6964 |
| 3468 | 11570151400 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3469 | 11519027675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3470 | 8140142600 | | | 167 | R | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 3471 | 13076668175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3472 | 10940841325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3473 | 11387829300 | | | 814 | C | 0.14101272 | 114.7844 | 114 | 0.7844 |
| 3474 | 5413818250 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3475 | 8768003875 | | | 9,500.00 | C | 0.14101272 | 1,339.6208 | 1,339 | 0.6208 |
| 3476 | 11217049175 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 3477 | 11518846925 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 3478 | 16067606500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3479 | 11238485375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3480 | 19186210025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3481 | 16106120650 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 3482 | 6617815125 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 3483 | 14395725275 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3484 | 1234511975 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 3485 | 5686939125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3486 | 8041178225 | | | 39,000.00 | C | 0.14101272 | 5,499.4961 | 5,499 | 0.4961 |
| 3487 | 2487032175 | | | 2,005.00 | C | 0.14101272 | 282.7305 | 282 | 0.7305 |
| 3488 | 15618536875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 3489 | 11267958300 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3490 | 4912534525 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3491 | 597064500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3492 | 9430784625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3493 | 490220050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3494 | 889037225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3495 | 1815692150 | | | 9.1 | C | 0.14101272 | 1.2832 | 1 | 0.2832 |
| 3496 | 4893004800 | | | 272 | C | 0.14101272 | 38.3555 | 38 | 0.3555 |
| 3497 | 12116137200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3498 | 4908107550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3499 | 2034600700 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 3500 | 5690364200 | | | 1,900.00 | R | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 3501 | 14588019625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3502 | 14885566200 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 3503 | 2163692750 | | | 3,000.65 | C | 0.14101272 | 423.1291 | 423 | 0.1291 |
| 3504 | 7360157450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3505 | 10909983975 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 3506 | 5517682825 | | | 155,000.00 | C | 0.14101272 | 21,856.9716 | 21,856 | 0.9716 |
| 3507 | 5379266750 | | | 0.501 | C | 0.14101272 | 0.0706 | 0 | 0.0706 |
| 3508 | 5736491850 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3509 | 1689696900 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 3510 | 15660532800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3511 | 3685544550 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3512 | 14231269375 | | | 1,425.00 | C | 0.14101272 | 200.9431 | 200 | 0.9431 |
| 3513 | 8096065625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3514 | 11540443600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3515 | 15817229575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3516 | 14114024450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3517 | 5363095450 | | | 29,410.00 | C | 0.14101272 | 4,147.1841 | 4,147 | 0.1841 |
| 3518 | 14472709125 | | | 31 | R | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 3519 | 13667512375 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 3520 | 5236180375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3521 | 14470589850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3522 | 6746179125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3523 | 5612299525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3524 | 13206442625 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 3525 | 3263176750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3526 | 4963134725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3527 | 5696236150 | | | 806.06 | C | 0.14101272 | 113.6647 | 113 | 0.6647 |
| 3528 | 5783265575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3529 | 5593598450 | | | 3,250.00 | C | 0.14101272 | 458.2913 | 458 | 0.2913 |
| 3530 | 5692669750 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 3531 | 5140675500 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 3532 | 5750564500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3533 | 13691807175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3534 | 16119078825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3535 | 13868422475 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 3536 | 13868422475 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3537 | 2566222950 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3538 | 5315279400 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 3539 | 3427182175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3540 | 8816661175 | | | 10,200.00 | R | 0.14101272 | 1,438.3297 | 1,438 | 0.3297 |
| 3541 | 438585825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3542 | 664172875 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3543 | 13490348200 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 3544 | 3439740375 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3545 | 9587709750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3546 | 3904301575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3547 | 334678750 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 3548 | 3861613725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3549 | 4015032450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3550 | 7488083200 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 3551 | 3511532425 | | | 1,160.00 | R | 0.14101272 | 163.5748 | 163 | 0.5748 |
| 3552 | 3789097525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3553 | 3861670825 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 3554 | 4463052025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3555 | 3798146700 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3556 | 3565039600 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 3557 | 11712640000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3558 | 5595507800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3559 | 9848708225 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 3560 | 3399557600 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 3561 | 960080175 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3562 | 3536243575 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 3563 | 3488663100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3564 | 3841039375 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3565 | 1868192300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3566 | 7144000300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3567 | 3993189125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3568 | 4537227075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3569 | 12897009225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3570 | 1616659150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 3571 | 15403435275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3572 | 5326032075 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3573 | 9083256825 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 3574 | 1742524850 | | | 373.207 | C | 0.14101272 | 52.6269 | 52 | 0.6269 |
| 3575 | 14596708200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3576 | 6972018675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3577 | 11520293125 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 3578 | 3894524600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3579 | 5341449250 | | | 520 | R | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 3580 | 14504291700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3581 | 8545533925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3582 | 9544006050 | | | 1,285.00 | R | 0.14101272 | 181.2013 | 181 | 0.2013 |
| 3583 | 11711423525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3584 | 5341566200 | | | 120,000.00 | C | 0.14101272 | 16,921.5264 | 16,921 | 0.5264 |
| 3585 | 890228250 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 3586 | 5321544375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3587 | 5395595925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3588 | 4634133225 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3589 | 10728296425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3590 | 5394143475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3591 | 10268652975 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3592 | 5420140000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3593 | 5350558575 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 3594 | 5461897350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 3595 | 9322242725 | | | 48.611 | C | 0.14101272 | 6.8548 | 6 | 0.8548 |
| 3596 | 6999215875 | | | 69 | R | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 3597 | 6694602025 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 3598 | 1657643600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3599 | 14190276950 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 3600 | 15268556675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3601 | 3770569775 | | | 1,570.00 | C | 0.14101272 | 221.3900 | 221 | 0.3900 |
| 3602 | 14293826125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3603 | 12074008525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3604 | 6149593300 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 3605 | 7545118900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3606 | 7450748225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3607 | 7614003650 | | | 13,550.00 | R | 0.14101272 | 1,910.7224 | 1,910 | 0.7224 |
| 3608 | 12331315250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3609 | 9970096425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3610 | 11593855650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3611 | 2968181675 | | | 6,250.00 | C | 0.14101272 | 881.3295 | 881 | 0.3295 |
| 3612 | 2635055600 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3613 | 15760074575 | | | 710 | C | 0.14101272 | 100.1190 | 100 | 0.1190 |
| 3614 | 8119674350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3615 | 12100700700 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 3616 | 3685576225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3617 | 7942670125 | | | 2,635.00 | C | 0.14101272 | 371.5685 | 371 | 0.5685 |
| 3618 | 3775562300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3619 | 2592145400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3620 | 13991862025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3621 | 3138506525 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 3622 | 3013193975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3623 | 5502104925 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3624 | 3584530325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3625 | 2336656200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3626 | 1234026425 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 3627 | 1114249875 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 3628 | 335568200 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3629 | 933018775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3630 | 3863153125 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 3631 | 8388616775 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 3632 | 15838666425 | | | 198 | C | 0.14101272 | 27.9205 | 27 | 0.9205 |
| 3633 | 1199176475 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 3634 | 5165232450 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 3635 | 467594400 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 3636 | 837704175 | | | 29 | R | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 3637 | 12631386750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3638 | 3939520825 | | | 168 | R | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 3639 | 6702986375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3640 | 5567626475 | | | 3,490.00 | C | 0.14101272 | 492.1344 | 492 | 0.1344 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3641 | 4291216700 | | | 145.318 | C | 0.14101272 | 20.4917 | 20 | 0.4917 |
| 3642 | 6273567300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3643 | 9852861375 | | | 870 | R | 0.14101272 | 122.6811 | 122 | 0.6811 |
| 3644 | 15220940675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3645 | 14824651050 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 3646 | 2291681850 | | | 19,000.00 | R | 0.14101272 | 2,679.2417 | 2,679 | 0.2417 |
| 3647 | 2246081200 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 3648 | 697732750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3649 | 3542055950 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3650 | 15631091825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3651 | 1791691625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 3652 | 11864124200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3653 | 2585092275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3654 | 12555322500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3655 | 2567076800 | | | 175,548.00 | R | 0.14101272 | 24,754.5010 | 24,754 | 0.5010 |
| 3656 | 2567076800 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 3657 | 2567076800 | | | 33,535.00 | C | 0.14101272 | 4,728.8616 | 4,728 | 0.8616 |
| 3658 | 2894098150 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 3659 | 15841620350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3660 | 1318185800 | | | 9,055.00 | C | 0.14101272 | 1,276.8702 | 1,276 | 0.8702 |
| 3661 | 14146809175 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 3662 | 2915220650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3663 | 13412293875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3664 | 8567028050 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3665 | 563738875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3666 | 567146900 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 3667 | 15004357925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3668 | 1647069525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3669 | 14827695050 | | | 1,482.00 | C | 0.14101272 | 208.9809 | 208 | 0.9809 |
| 3670 | 15639724075 | | | 684 | C | 0.14101272 | 96.4527 | 96 | 0.4527 |
| 3671 | 3132691900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3672 | 48680175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3673 | 2361098175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3674 | 13184831150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3675 | 14663508425 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 3676 | 9281860300 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 3677 | 3236216875 | | | 355 | R | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 3678 | 14143491125 | | | 76 | R | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 3679 | 12230336650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3680 | 13968122900 | | | 163.98 | R | 0.14101272 | 23.1233 | 23 | 0.1233 |
| 3681 | 8559221125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3682 | 8688053725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3683 | 9660203650 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3684 | 8817245975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3685 | 8244058850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3686 | 8713656325 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3687 | 8110598025 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3688 | 8040204375 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 3689 | 8667627075 | | | 930 | R | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 3690 | 5558614250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3691 | 8889584725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3692 | 9010233800 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 3693 | 6515309700 | | | 26.507 | C | 0.14101272 | 3.7378 | 3 | 0.7378 |
| 3694 | 8418551950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3695 | 8142223175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3696 | 15511368900 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 3697 | 8971715100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3698 | 11653974825 | | | 35,000.00 | C | 0.14101272 | 4,935.4452 | 4,935 | 0.4452 |
| 3699 | 11361475975 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 3700 | 11630321825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3701 | 3953293100 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3702 | 6218775100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3703 | 5384963200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3704 | 6784542375 | | | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 3705 | 11924147775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3706 | 15106804075 | | | 0.988 | C | 0.14101272 | 0.1393 | 0 | 0.1393 |
| 3707 | 8541192475 | | | 1,720.00 | C | 0.14101272 | 242.5419 | 242 | 0.5419 |
| 3708 | 14047367850 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3709 | 14853068525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3710 | 6641367150 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3711 | 15202939325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3712 | 13649452900 | | | 312.192 | C | 0.14101272 | 44.0230 | 44 | 0.0230 |
| 3713 | 2215237725 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 3714 | 8047091825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3715 | 14183364825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3716 | 1291165125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 3717 | 816203925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3718 | 5424599700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3719 | 2518556050 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 3720 | 743040350 | | | 293 | R | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 3721 | 14439733375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3722 | 10374881075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3723 | 15326391825 | | | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 3724 | 4490579100 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 3725 | 8094500875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3726 | 13414611525 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3727 | 12647194425 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 3728 | 6451192700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3729 | 7067596600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3730 | 7114515725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3731 | 13823765800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3732 | 11337336975 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3733 | 669623450 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 3734 | 6325726725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3735 | 13496606575 | | | 802 | R | 0.14101272 | 113.0922 | 113 | 0.0922 |
| 3736 | 15009244625 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 3737 | 9093662600 | | | 17.34 | C | 0.14101272 | 2.4452 | 2 | 0.4452 |
| 3738 | 15644169650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3739 | 13342561300 | | | 7,700.00 | C | 0.14101272 | 1,085.7979 | 1,085 | 0.7979 |
| 3740 | 13416705550 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3741 | 1641017475 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3742 | 6695329625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3743 | 2018136675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3744 | 3910102000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3745 | 365245800 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3746 | 15505320650 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 3747 | 8487683400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3748 | 3720126800 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 3749 | 5477055350 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 3750 | 2632542200 | | | 2,217.00 | R | 0.14101272 | 312.6252 | 312 | 0.6252 |
| 3751 | 14243528325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3752 | 6665348675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3753 | 4288667450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3754 | 1229724200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3755 | 5700500525 | | | 2,250.00 | R | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 3756 | 1686009675 | | Y01 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3757 | 1183529625 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3758 | 1191088375 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3759 | 1189104875 | | | 2,509.00 | C | 0.14101272 | 353.8009 | 353 | 0.8009 |
| 3760 | 5244731725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3761 | 15255881225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3762 | 1237745475 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 3763 | 2588596250 | | | 17,000.00 | C | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 3764 | 1211197925 | | | 1,100.00 | R | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3765 | 1020178250 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 3766 | 1162246275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3767 | 1048095575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3768 | 563143950 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3769 | 5512305025 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 3770 | 13090763700 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3771 | 6424840900 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3772 | 11597859175 | | | 159 | C | 0.14101272 | 22.4210 | 22 | 0.4210 |
| 3773 | 6486859775 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3774 | 10886782925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3775 | 15576470425 | | | 279.586 | C | 0.14101272 | 39.4252 | 39 | 0.4252 |
| 3776 | 15350256625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3777 | 9647546325 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3778 | 15230001425 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 3779 | 1709687275 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3780 | 1783506100 | | | 18,000.00 | C | 0.14101272 | 2,538.2290 | 2,538 | 0.2290 |
| 3781 | 12677923175 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3782 | 15650986775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3783 | 1418532050 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 3784 | 1466194675 | | | 9.924 | C | 0.14101272 | 1.3994 | 1 | 0.3994 |
| 3785 | 2689536900 | | | 712.404 | C | 0.14101272 | 100.4580 | 100 | 0.4580 |
| 3786 | 15356636350 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 3787 | 8011176925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3788 | 13980396100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3789 | 4138217975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3790 | 1244125775 | | | 277 | C | 0.14101272 | 39.0605 | 39 | 0.0605 |
| 3791 | 6361940175 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3792 | 11725581200 | | | 350.435 | C | 0.14101272 | 49.4158 | 49 | 0.4158 |
| 3793 | 2166549875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3794 | 5562718250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3795 | 14168395175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3796 | 6299701775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3797 | 14035907600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3798 | 5564024875 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 3799 | 13784423925 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 3800 | 2763118375 | | | 154 | C | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 3801 | 4614660000 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 3802 | 13943381375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3803 | 3452792900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3804 | 7668526700 | | | 398 | C | 0.14101272 | 56.1231 | 56 | 0.1231 |
| 3805 | 8351138175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3806 | 1012509950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3807 | 13661363800 | | | 136.753 | C | 0.14101272 | 19.2839 | 19 | 0.2839 |
| 3808 | 10078490875 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 3809 | 4966072400 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 3810 | 592533500 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3811 | 1819180375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3812 | 11862028825 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 3813 | 367606025 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3814 | 19321042425 | | | 18.8 | C | 0.14101272 | 2.6510 | 2 | 0.6510 |
| 3815 | 13754998425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3816 | 7670244225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3817 | 3413505375 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3818 | 4415507700 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 3819 | 3818054500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3820 | 4816551400 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 3821 | 4514588075 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 3822 | 4461641700 | | | 0.447 | C | 0.14101272 | 0.0630 | 0 | 0.0630 |
| 3823 | 5264503125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3824 | 6284864500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3825 | 5133584950 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3826 | 8137189800 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3827 | 4042237300 | | | 2,032.81 | C | 0.14101272 | 286.6519 | 286 | 0.6519 |
| 3828 | 4069055225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3829 | 1189203575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3830 | 15387136475 | | | 1,153.00 | C | 0.14101272 | 162.5877 | 162 | 0.5877 |
| 3831 | 14654744525 | | | 3,149.00 | C | 0.14101272 | 444.0491 | 444 | 0.0491 |
| 3832 | 3695714675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3833 | 7268665625 | | | 41,099.00 | C | 0.14101272 | 5,795.4818 | 5,795 | 0.4818 |
| 3834 | 13359053275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3835 | 16020634725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3836 | 19175425825 | | | 2,020.00 | C | 0.14101272 | 284.8457 | 284 | 0.8457 |
| 3837 | 4763175825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3838 | 14347792825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3839 | 15088327375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3840 | 2234616175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3841 | 15631858450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3842 | 13640809550 | | | 135 | R | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 3843 | 12020634925 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3844 | 964538925 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 3845 | 9997517375 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3846 | 13666935250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3847 | 15084211700 | | | 575 | R | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 3848 | 7152204375 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 3849 | 9490625200 | | Y01 | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3850 | 7855956700 | | | 14,705.00 | C | 0.14101272 | 2,073.5920 | 2,073 | 0.5920 |
| 3851 | 19185203650 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 3852 | 5375572325 | | | 897 | R | 0.14101272 | 126.4884 | 126 | 0.4884 |
| 3853 | 8617027500 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3854 | 11372409025 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 3855 | 6523782725 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 3856 | 8910515275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3857 | 8511618200 | | 71 | 580 | R | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 3858 | 8615745350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3859 | 8220200200 | | | 1,938.10 | C | 0.14101272 | 273.2966 | 273 | 0.2966 |
| 3860 | 13131483625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3861 | 8641716600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3862 | 15108101425 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 3863 | 7343695625 | | | 8,551.00 | C | 0.14101272 | 1,205.7998 | 1,205 | 0.7998 |
| 3864 | 13888470125 | | | 2,187.00 | C | 0.14101272 | 308.3948 | 308 | 0.3948 |
| 3865 | 6116498100 | | | 1,655.00 | C | 0.14101272 | 233.3761 | 233 | 0.3761 |
| 3866 | 12301248700 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3867 | 3446609425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3868 | 11797658425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3869 | 6389388500 | | | 5.563 | R | 0.14101272 | 0.7845 | 0 | 0.7845 |
| 3870 | 3967532000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3871 | 13816912650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3872 | 5827848825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3873 | 13642845850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3874 | 11237831225 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 3875 | 15344477275 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3876 | 14176161950 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3877 | 15354948050 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 3878 | 511064650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3879 | 19304020800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3880 | 18301367550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3881 | 6673294550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3882 | 2442613175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3883 | 8719017475 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3884 | 2585530775 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 3885 | 9908409150 | | | 930 | R | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 3886 | 9299670325 | | | 1,550.00 | R | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 3887 | 11440875725 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 3888 | 2822232925 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 3889 | 11927872700 | | | 70,947.07 | C | 0.14101272 | 10,004.4392 | 10,004 | 0.4392 |
| 3890 | 7413055550 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3891 | 2937102650 | | | 949.008 | C | 0.14101272 | 133.8222 | 133 | 0.8222 |
| 3892 | 3087053400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3893 | 2320509025 | | | 52.707 | R | 0.14101272 | 7.4324 | 7 | 0.4324 |
| 3894 | 15629736925 | | | 8,850.00 | C | 0.14101272 | 1,247.9626 | 1,247 | 0.9626 |
| 3895 | 3320169975 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 3896 | 1362521250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3897 | 13665323025 | | Y01 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3898 | 13059801150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3899 | 1587528825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3900 | 12547718025 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3901 | 2034615075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3902 | 3725565625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 3903 | 9972007550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3904 | 12877884100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3905 | 13267336775 | | | 24.301 | C | 0.14101272 | 3.4268 | 3 | 0.4268 |
| 3906 | 14566893625 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 3907 | 15533994900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3908 | 14863313575 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 3909 | 317178750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3910 | 3950616900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 3911 | 6121297850 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 3912 | 1892525150 | | | 399 | C | 0.14101272 | 56.2641 | 56 | 0.2641 |
| 3913 | 1416741425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3914 | 2742710400 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 3915 | 839200950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3916 | 6377243950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3917 | 11709833550 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 3918 | 4965190425 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3919 | 884030375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3920 | 5514085050 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 3921 | 10456851000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3922 | 9658437550 | | | 5,200.00 | C | 0.14101272 | 733.2661 | 733 | 0.2661 |
| 3923 | 16151786025 | | | 1,147.00 | C | 0.14101272 | 161.7416 | 161 | 0.7416 |
| 3924 | 14641507225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3925 | 13643382600 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3926 | 14196383225 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 3927 | 13731935750 | | | 0.953 | C | 0.14101272 | 0.1344 | 0 | 0.1344 |
| 3928 | 1959567425 | | | 134 | C | 0.14101272 | 18.8957 | 18 | 0.8957 |
| 3929 | 4937100950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3930 | 12021138350 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 3931 | 7011188225 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 3932 | 12389514650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3933 | 2689182450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3934 | 1518144850 | | | 211 | R | 0.14101272 | 29.7537 | 29 | 0.7537 |
| 3935 | 12171571325 | | | 3.822 | C | 0.14101272 | 0.5390 | 0 | 0.5390 |
| 3936 | 15210287175 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 3937 | 10440594900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3938 | 730607300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3939 | 462153000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3940 | 1768050425 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 3941 | 12340079075 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3942 | 661073000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3943 | 863136675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3944 | 2536073375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3945 | 789562150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 3946 | 761535075 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 3947 | 9991524475 | | | 1,595.76 | R | 0.14101272 | 225.0223 | 225 | 0.0223 |
| 3948 | 692527850 | | | 293 | R | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 3949 | 388523225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3950 | 15409594850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3951 | 870522350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3952 | 1092657500 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3953 | 1841059950 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 3954 | 1085207525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3955 | 12725599600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3956 | 1738529475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 3957 | 10935468575 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 3958 | 7522141250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 3959 | 13095908450 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 3960 | 11120599050 | | | 6,054.00 | C | 0.14101272 | 853.6910 | 853 | 0.6910 |
| 3961 | 4911123625 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 3962 | 10130426175 | | | 10,500.00 | R | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 3963 | 7495598150 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 3964 | 9340609800 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 3965 | 11589465050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 3966 | 9880401625 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 3967 | 1783688475 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 3968 | 3263235600 | | | 4,505.00 | R | 0.14101272 | 635.2623 | 635 | 0.2623 |
| 3969 | 1712538450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3970 | 7781457125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 3971 | 13440344975 | | | 1,962.00 | C | 0.14101272 | 276.6670 | 276 | 0.6670 |
| 3972 | 12654485275 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 3973 | 13315798675 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 3974 | 13289833000 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 3975 | 3494188025 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 3976 | 6727840600 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 3977 | 14656681875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 3978 | 13950545875 | | | 725 | C | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 3979 | 3736627450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 3980 | 5652775050 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 3981 | 11386381750 | | | 1,091.00 | C | 0.14101272 | 153.8449 | 153 | 0.8449 |
| 3982 | 11652825000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3983 | 11382287475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3984 | 18661254700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 3985 | 16127600150 | | | 1,718.00 | C | 0.14101272 | 242.2599 | 242 | 0.2599 |
| 3986 | 788225225 | | P05 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3987 | 7096244725 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 3988 | 3684151525 | | | 11,500.00 | C | 0.14101272 | 1,621.6463 | 1,621 | 0.6463 |
| 3989 | 7136503350 | | | 41 | R | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 3990 | 14888236625 | | | 155 | C | 0.14101272 | 21.8570 | 21 | 0.8570 |
| 3991 | 14089171200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3992 | 3815584400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 3993 | 7744609400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3994 | 520683200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 3995 | 3665706050 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 3996 | 2540246950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 3997 | 14013919950 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 3998 | 2396592425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 3999 | 15134095925 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 4000 | 1387560575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4001 | 10942314350 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4002 | 17179615575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4003 | 1619224300 | | | 19.065 | C | 0.14101272 | 2.6884 | 2 | 0.6884 |
| 4004 | 6772679100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4005 | 11900729500 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 4006 | 16684222950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4007 | 10711472250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4008 | 10934853675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4009 | 12854946275 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4010 | 14621178725 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4011 | 2412586575 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 4012 | 13561706050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4013 | 14083998300 | | | 4,060.00 | C | 0.14101272 | 572.5116 | 572 | 0.5116 |
| 4014 | 14315588975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4015 | 13969908150 | | | 112.391 | R | 0.14101272 | 15.8486 | 15 | 0.8486 |
| 4016 | 691177500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4017 | 5411600050 | | | 25,800.00 | R | 0.14101272 | 3,638.1282 | 3,638 | 0.1282 |
| 4018 | 3984067800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4019 | 13633367525 | | | 1,003.00 | C | 0.14101272 | 141.4358 | 141 | 0.4358 |
| 4020 | 14020983475 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 4021 | 12910167325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4022 | 5647228825 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 4023 | 13845127800 | | | 86 | C | 0.14101272 | 12.1271 | 12 | 0.1271 |
| 4024 | 7539575900 | | | 80,730.00 | C | 0.14101272 | 11,383.9569 | 11,383 | 0.9569 |
| 4025 | 14172156000 | | | 5,050.00 | R | 0.14101272 | 712.1142 | 712 | 0.1142 |
| 4026 | 14244942850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4027 | 14216772650 | | | 132.013 | C | 0.14101272 | 18.6155 | 18 | 0.6155 |
| 4028 | 14152999900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4029 | 13844078600 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 4030 | 13750720800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4031 | 13779422000 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 4032 | 8338556700 | | | 14,890.00 | C | 0.14101272 | 2,099.6794 | 2,099 | 0.6794 |
| 4033 | 9373618200 | | | 588.555 | R | 0.14101272 | 82.9937 | 82 | 0.9937 |
| 4034 | 15116545575 | | | 2,022.00 | C | 0.14101272 | 285.1277 | 285 | 0.1277 |
| 4035 | 13768288575 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4036 | 8567091425 | | | 3,085.00 | C | 0.14101272 | 435.0242 | 435 | 0.0242 |
| 4037 | 7564051800 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4038 | 12606343250 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4039 | 1792148075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4040 | 3916529900 | | | 23,230.00 | C | 0.14101272 | 3,275.7255 | 3,275 | 0.7255 |
| 4041 | 9922562700 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4042 | 11863511450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4043 | 3861524575 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 4044 | 13349531025 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 4045 | 1819519725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4046 | 3043626525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4047 | 982746375 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4048 | 11028896350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4049 | 322134450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4050 | 15984674500 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 4051 | 15256508225 | | | 63.599 | C | 0.14101272 | 8.9683 | 8 | 0.9683 |
| 4052 | 15428813475 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 4053 | 14663616975 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4054 | 91587150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4055 | 13462514525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4056 | 11726236200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4057 | 3920575525 | | | 11,150.00 | C | 0.14101272 | 1,572.2918 | 1,572 | 0.2918 |
| 4058 | 19109559575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4059 | 16051363575 | | | 392 | R | 0.14101272 | 55.2770 | 55 | 0.2770 |
| 4060 | 9555455275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4061 | 364563850 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 4062 | 3015697125 | | | 1,590.00 | R | 0.14101272 | 224.2102 | 224 | 0.2102 |
| 4063 | 14211856425 | | | 4,250.00 | C | 0.14101272 | 599.3041 | 599 | 0.3041 |
| 4064 | 7170083475 | | | 1,559.00 | C | 0.14101272 | 219.8388 | 219 | 0.8388 |
| 4065 | 2166193925 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 4066 | 9321563950 | | | 101.116 | C | 0.14101272 | 14.2586 | 14 | 0.2586 |
| 4067 | 6817126425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4068 | 3556034200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4069 | 12837698550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4070 | 8784749225 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4071 | 1309155125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4072 | 3817744325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4073 | 3130663500 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4074 | 1141607175 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4075 | 2510035850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4076 | 2040176150 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4077 | 1266153825 | | | 415.704 | C | 0.14101272 | 58.6196 | 58 | 0.6196 |
| 4078 | 15317920025 | | | 15,632.75 | C | 0.14101272 | 2,204.4159 | 2,204 | 0.4159 |
| 4079 | 15314237550 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 4080 | 10463050200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4081 | 12531922400 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4082 | 13253836525 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 4083 | 13723286125 | | | 1,891.00 | C | 0.14101272 | 266.6551 | 266 | 0.6551 |
| 4084 | 4485092600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4085 | 3754795075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4086 | 5742015650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4087 | 11516955100 | | | 828.47 | C | 0.14101272 | 116.8248 | 116 | 0.8248 |
| 4088 | 445723525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4089 | 3919212750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4090 | 174235675 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 4091 | 12648195350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4092 | 5429811625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4093 | 569575675 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 4094 | 9129763575 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 4095 | 16882688900 | | | 4,920.00 | C | 0.14101272 | 693.7826 | 693 | 0.7826 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4096 | 759238875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4097 | 3648686300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4098 | 440226950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4099 | 12839052625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4100 | 9062748775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4101 | 1259090475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4102 | 2885675850 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4103 | 8745143575 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 4104 | 3537619400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4105 | 1559218900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4106 | 3448678225 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4107 | 3446649375 | | | 556.858 | C | 0.14101272 | 78.5241 | 78 | 0.5241 |
| 4108 | 5617625225 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 4109 | 7535058875 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4110 | 7108644375 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 4111 | 3810622825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4112 | 3444005825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4113 | 9372594850 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 4114 | 3537137150 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 4115 | 1441225400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4116 | 3451078250 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 4117 | 3942598525 | | | 310 | R | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 4118 | 3441239300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4119 | 1847005850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4120 | 3194624975 | | | 275 | R | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 4121 | 5189246725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4122 | 5479493450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4123 | 3769245250 | | | 3,335.00 | C | 0.14101272 | 470.2774 | 470 | 0.2774 |
| 4124 | 11637913025 | | | 945 | R | 0.14101272 | 133.2570 | 133 | 0.2570 |
| 4125 | 14018954375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 4126 | 9145508750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4127 | 259116375 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 4128 | 11892742525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4129 | 15345056850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4130 | 1914668600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4131 | 14206428400 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 4132 | 12527948400 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4133 | 1569176925 | | | 171 | C | 0.14101272 | 24.1132 | 24 | 0.1132 |
| 4134 | 5065668275 | | | 7,685.00 | C | 0.14101272 | 1,083.6828 | 1,083 | 0.6828 |
| 4135 | 8539116075 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4136 | 13489768175 | | | 1,175.00 | C | 0.14101272 | 165.6899 | 165 | 0.6899 |
| 4137 | 13341390900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4138 | 9207871100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4139 | 1473124800 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 4140 | 348238550 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4141 | 11413728825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4142 | 9276588675 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 4143 | 1919223425 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4144 | 5586494275 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 4145 | 5584909250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4146 | 1808670200 | | | 16.139 | C | 0.14101272 | 2.2758 | 2 | 0.2758 |
| 4147 | 13384903175 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4148 | 764152375 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4149 | 8667137750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4150 | 2993238575 | | | 245 | R | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 4151 | 11219136150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4152 | 9588055500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4153 | 9987549625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4154 | 3166059600 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4155 | 6671503825 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 4156 | 12414734950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4157 | 2766148750 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4158 | 14556482725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4159 | 14775999550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4160 | 341554900 | | | 90.015 | C | 0.14101272 | 12.6933 | 12 | 0.6933 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4161 | 12710336725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4162 | 3166059600 | | | 925 | C | 0.14101272 | 130.4368 | 130 | 0.4368 |
| 4163 | 10083934800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4164 | 1762613150 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4165 | 7171633125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4166 | 13436173825 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 4167 | 7278284750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4168 | 13338483100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4169 | 8192214050 | | | 522.095 | R | 0.14101272 | 73.6220 | 73 | 0.6220 |
| 4170 | 10920210275 | | | 463 | C | 0.14101272 | 65.2889 | 65 | 0.2889 |
| 4171 | 6413756550 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4172 | 3899108625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4173 | 11668182350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4174 | 3413613025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4175 | 13440913075 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 4176 | 3614208125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4177 | 12649525075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4178 | 146536075 | | | 64.915 | C | 0.14101272 | 9.1538 | 9 | 0.1538 |
| 4179 | 5631346075 | | | 357 | C | 0.14101272 | 50.3415 | 50 | 0.3415 |
| 4180 | 12605313950 | | | 12,417.00 | C | 0.14101272 | 1,750.9549 | 1,750 | 0.9549 |
| 4181 | 11854979925 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4182 | 3971085850 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 4183 | 7578852300 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4184 | 14135760375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4185 | 7022020400 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4186 | 1715153150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4187 | 13193093300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4188 | 11791622575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4189 | 5319536900 | | | 6,200.00 | C | 0.14101272 | 874.2789 | 874 | 0.2789 |
| 4190 | 12616717775 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 4191 | 11943599925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4192 | 9694122150 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 4193 | 11785666600 | | | 158 | R | 0.14101272 | 22.2800 | 22 | 0.2800 |
| 4194 | 8622681175 | | | 2.35 | C | 0.14101272 | 0.3314 | 0 | 0.3314 |
| 4195 | 4117036200 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 4196 | 8469132475 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 4197 | 9123562075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4198 | 14854108425 | | | 33 | R | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4199 | 5054689325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4200 | 285636125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4201 | 1009715000 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4202 | 14132941000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4203 | 13357464575 | | | 15,000.00 | R | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 4204 | 3359123325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4205 | 2012654300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4206 | 15861737675 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 4207 | 13210346650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4208 | 5672814875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4209 | 9397990025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4210 | 9973289075 | | | 3,130.87 | C | 0.14101272 | 441.4931 | 441 | 0.4931 |
| 4211 | 13112777425 | | | 7,250.00 | C | 0.14101272 | 1,022.3422 | 1,022 | 0.3422 |
| 4212 | 5426159000 | | | 0.107 | C | 0.14101272 | 0.0151 | 0 | 0.0151 |
| 4213 | 14629395375 | | | 4,014.00 | C | 0.14101272 | 566.0251 | 566 | 0.0251 |
| 4214 | 3509049200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4215 | 13093010400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4216 | 3217616800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4217 | 14775675950 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4218 | 3544695950 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4219 | 14223743625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4220 | 8841615675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4221 | 13716459175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4222 | 14022208800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4223 | 13815800775 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 4224 | 10381422050 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4225 | 11850677875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4226 | 14157283125 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 4227 | 14659053525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4228 | 13863683200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4229 | 14661748550 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 4230 | 13695371300 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 4231 | 13793404350 | | | 958 | R | 0.14101272 | 135.0902 | 135 | 0.0902 |
| 4232 | 14653133750 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4233 | 14334985750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4234 | 14040307975 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4235 | 6495466850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4236 | 14658621750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4237 | 9995231025 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 4238 | 13970065575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4239 | 15336270500 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4240 | 8687037500 | | | 279.173 | C | 0.14101272 | 39.3669 | 39 | 0.3669 |
| 4241 | 10765726025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4242 | 7370130375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4243 | 14494572675 | | | 2,210.00 | C | 0.14101272 | 311.6381 | 311 | 0.6381 |
| 4244 | 1498131450 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 4245 | 5779395900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4246 | 5417950625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4247 | 13968107950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4248 | 9208914100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4249 | 3736623975 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 4250 | 6468124975 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 4251 | 13373059925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4252 | 13495079575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4253 | 9419593250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4254 | 7423645550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4255 | 4234567700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4256 | 1529022900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4257 | 6947536575 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4258 | 13436506475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4259 | 15564860125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4260 | 10922253925 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4261 | 6245368525 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 4262 | 797123650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4263 | 5388193525 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 4264 | 6023381850 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 4265 | 4395199525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4266 | 14281407500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4267 | 15161992775 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 4268 | 13761498125 | | | 56.16 | C | 0.14101272 | 7.9193 | 7 | 0.9193 |
| 4269 | 3414223450 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4270 | 3188083650 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 4271 | 3622241400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4272 | 15039204375 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 4273 | 2096183975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4274 | 797549600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4275 | 15301852100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4276 | 3821056975 | | | 5,312.00 | C | 0.14101272 | 749.0596 | 749 | 0.0596 |
| 4277 | 9871004025 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4278 | 1717552825 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 4279 | 9352784450 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 4280 | 11804300675 | | | 51.339 | C | 0.14101272 | 7.2395 | 7 | 0.2395 |
| 4281 | 11189518550 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 4282 | 2557706625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4283 | 2098091875 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 4284 | 5377992025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4285 | 15517430700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4286 | 13397673575 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4287 | 14739789725 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 4288 | 3867646725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4289 | 13042294200 | | | 2,630.00 | C | 0.14101272 | 370.8635 | 370 | 0.8635 |
| 4290 | 282202225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4291 | 20061388625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4292 | 13608991800 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 4293 | 8892131600 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4294 | 522724675 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 4295 | 1963730675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4296 | 2909728250 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4297 | 14395179550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4298 | 5042245800 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4299 | 5160574525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4300 | 1200599425 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 4301 | 5769435975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4302 | 13846915700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4303 | 15311659375 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 4304 | 15608493300 | | | 47,000.00 | C | 0.14101272 | 6,627.5978 | 6,627 | 0.5978 |
| 4305 | 6092921475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4306 | 15993543100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4307 | 11691408475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4308 | 13958331175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4309 | 8490163125 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 4310 | 11383360275 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4311 | 15579126525 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4312 | 1003832900 | | | 28 | R | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 4313 | 3644160550 | | | 211 | C | 0.14101272 | 29.7537 | 29 | 0.7537 |
| 4314 | 1267703750 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4315 | 14093582775 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 4316 | 16088040625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4317 | 9950602675 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4318 | 1064713125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4319 | 164097275 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4320 | 17050786775 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 4321 | 15353617900 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4322 | 15167565150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4323 | 13646421400 | | | 2,403.00 | C | 0.14101272 | 338.8536 | 338 | 0.8536 |
| 4324 | 13260896600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4325 | 3449214975 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 4326 | 15955357550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4327 | 2532698025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4328 | 13195812825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4329 | 8463542475 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4330 | 8913226175 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 4331 | 7463560125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4332 | 8831664125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4333 | 13997865700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4334 | 13767715675 | | 71 | 0.609 | C | 0.14101272 | 0.0859 | 0 | 0.0859 |
| 4335 | 13886288325 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4336 | 3726527600 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4337 | 7439209350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4338 | 15661233500 | | | 449 | C | 0.14101272 | 63.3147 | 63 | 0.3147 |
| 4339 | 442558525 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4340 | 14846579825 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4341 | 14899580725 | | | 874 | C | 0.14101272 | 123.2451 | 123 | 0.2451 |
| 4342 | 2116698875 | | | 19.861 | C | 0.14101272 | 2.8007 | 2 | 0.8007 |
| 4343 | 14728618875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4344 | 6770110625 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4345 | 14318328275 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 4346 | 6746164975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4347 | 3220044000 | | | 11,460.00 | C | 0.14101272 | 1,616.0058 | 1,616 | 0.0058 |
| 4348 | 990208100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4349 | 14836053950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4350 | 9533104800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4351 | 14657212275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4352 | 2569014800 | | | 396.85 | C | 0.14101272 | 55.9609 | 55 | 0.9609 |
| 4353 | 590601875 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4354 | 15996205075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4355 | 564668100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4356 | 16085249975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4357 | 3937096275 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 4358 | 2766175925 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 4359 | 5040202825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4360 | 10926736450 | | | 1,780.00 | C | 0.14101272 | 251.0026 | 251 | 0.0026 |
| 4361 | 5524122925 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4362 | 9396662275 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 4363 | 13728431125 | | | 156 | C | 0.14101272 | 21.9980 | 21 | 0.9980 |
| 4364 | 10265378825 | | | 1,230.86 | C | 0.14101272 | 173.5672 | 173 | 0.5672 |
| 4365 | 13608947850 | | | 2,279.00 | C | 0.14101272 | 321.3680 | 321 | 0.3680 |
| 4366 | 1737734525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4367 | 5639390000 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 4368 | 1166720050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4369 | 4665717700 | | | 18,000.00 | C | 0.14101272 | 2,538.2290 | 2,538 | 0.2290 |
| 4370 | 5212126575 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 4371 | 9482468325 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4372 | 15633529550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4373 | 5922538400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4374 | 18775853400 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 4375 | 910727925 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 4376 | 14735413525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4377 | 11343760075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4378 | 1027914000 | | | 301.962 | C | 0.14101272 | 42.5805 | 42 | 0.5805 |
| 4379 | 14766234975 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4380 | 9026130800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4381 | 5709459375 | | | 5,406.74 | R | 0.14101272 | 762.4190 | 762 | 0.4190 |
| 4382 | 41588250 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 4383 | 5616764850 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 4384 | 1039210525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4385 | 12995018100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4386 | 5963319350 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4387 | 22043289550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4388 | 1341517775 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4389 | 7773431350 | | | 820 | R | 0.14101272 | 115.6304 | 115 | 0.6304 |
| 4390 | 6566495825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4391 | 13492259225 | | | 2,563.00 | C | 0.14101272 | 361.4156 | 361 | 0.4156 |
| 4392 | 14243341375 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 4393 | 3110659825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4394 | 1097598700 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4395 | 11154802900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4396 | 12961557875 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4397 | 11254981675 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4398 | 13669361175 | | | 17.864 | C | 0.14101272 | 2.5191 | 2 | 0.5191 |
| 4399 | 9369064500 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4400 | 4995735025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4401 | 1119166525 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 4402 | 18419985275 | | | 29.527 | C | 0.14101272 | 4.1637 | 4 | 0.1637 |
| 4403 | 14742375775 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4404 | 13724185525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4405 | 15407294050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4406 | 14663693275 | | | 1,005.00 | C | 0.14101272 | 141.7178 | 141 | 0.7178 |
| 4407 | 9477798225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4408 | 13669421100 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 4409 | 13573558575 | | | 127 | C | 0.14101272 | 17.9086 | 17 | 0.9086 |
| 4410 | 11614471075 | | | 1,031.20 | C | 0.14101272 | 145.4129 | 145 | 0.4129 |
| 4411 | 73671050 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4412 | 4259146100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4413 | 15770687925 | | | 8,406.66 | C | 0.14101272 | 1,185.4456 | 1,185 | 0.4456 |
| 4414 | 8595503925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4415 | 12008431375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4416 | 5762918950 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4417 | 15616769350 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 4418 | 7044212350 | | | 2,171.00 | C | 0.14101272 | 306.1386 | 306 | 0.1386 |
| 4419 | 15538667050 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 4420 | 10723830100 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4421 | 9303803300 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 4422 | 14346333950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4423 | 15235639200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4424 | 2362645700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4425 | 11320065800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4426 | 3702107925 | | | 913 | R | 0.14101272 | 128.7446 | 128 | 0.7446 |
| 4427 | 10871584450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4428 | 8837560300 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4429 | 6835716325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4430 | 8462405250 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4431 | 2787615450 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 4432 | 7126533775 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 4433 | 11716585800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4434 | 11311288025 | | | 489 | C | 0.14101272 | 68.9552 | 68 | 0.9552 |
| 4435 | 13231904225 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4436 | 15882682450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4437 | 5491433725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4438 | 13394621050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4439 | 3149740525 | | | 372 | C | 0.14101272 | 52.4567 | 52 | 0.4567 |
| 4440 | 2710741525 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4441 | 6282310625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4442 | 15155543550 | | 71 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4443 | 488704075 | | | 490 | C | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 4444 | 5518803775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4445 | 14658166150 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 4446 | 15771745200 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4447 | 5903786100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 4448 | 3384016775 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4449 | 746011425 | | | 690 | C | 0.14101272 | 97.2988 | 97 | 0.2988 |
| 4450 | 14343420300 | | | 520 | R | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 4451 | 2640043325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4452 | 8017239825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4453 | 2642119575 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 4454 | 2541738075 | | | 672 | C | 0.14101272 | 94.7605 | 94 | 0.7605 |
| 4455 | 3336586675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4456 | 3170146350 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4457 | 4841541275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4458 | 6411450300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4459 | 6667989650 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 4460 | 5599028400 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4461 | 5459962425 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 4462 | 9699053925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4463 | 15753402525 | | | 3,547.17 | C | 0.14101272 | 500.1962 | 500 | 0.1962 |
| 4464 | 15144511850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4465 | 8040633150 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 4466 | 13252940650 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4467 | 7128252925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4468 | 5463337025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4469 | 14465136425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4470 | 4786589375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4471 | 11701184550 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4472 | 2672190100 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4473 | 10998399500 | | | 1,959.00 | C | 0.14101272 | 276.2439 | 276 | 0.2439 |
| 4474 | 957667775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4475 | 4741194075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4476 | 4963735450 | | | 1.046 | C | 0.14101272 | 0.1475 | 0 | 0.1475 |
| 4477 | 16164719350 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 4478 | 16173249375 | | | 29 | R | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 4479 | 3804800450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4480 | 13869961125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4481 | 13772374475 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4482 | 11309483725 | | | 3,550.00 | C | 0.14101272 | 500.5952 | 500 | 0.5952 |
| 4483 | 1617170550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4484 | 2998079425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4485 | 8559668600 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4486 | 15984062675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4487 | 14785786950 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 4488 | 16068532725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4489 | 15255593750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4490 | 11777096800 | | | 88 | R | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 4491 | 20922114100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4492 | 1787220350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4493 | 13661880075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4494 | 13961484675 | | | 625 | R | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 4495 | 13627885600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 4496 | 14114814950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4497 | 15384185250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4498 | 3415691700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4499 | 14689740575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4500 | 4492572375 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 4501 | 8699157375 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4502 | 570612975 | | | 71,049.40 | C | 0.14101272 | 10,018.8690 | 10,018 | 0.8690 |
| 4503 | 2563639175 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4504 | 3466016900 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4505 | 8173698000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4506 | 4789601125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4507 | 6916545400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4508 | 3810217575 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4509 | 11468487975 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 4510 | 16885173475 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 4511 | 8519727425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4512 | 15015650650 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 4513 | 8540727975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4514 | 9045004300 | | | 2,597.00 | C | 0.14101272 | 366.2100 | 366 | 0.2100 |
| 4515 | 14640300900 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 4516 | 2687656425 | | | 1,870.79 | C | 0.14101272 | 263.8056 | 263 | 0.8056 |
| 4517 | 892207575 | | | 2,725.00 | C | 0.14101272 | 384.2597 | 384 | 0.2597 |
| 4518 | 9631840475 | | | 30.936 | C | 0.14101272 | 4.3624 | 4 | 0.3624 |
| 4519 | 3043153025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4520 | 9302872300 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4521 | 5323719450 | | | 144.476 | C | 0.14101272 | 20.3730 | 20 | 0.3730 |
| 4522 | 3802831450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4523 | 3844013550 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 4524 | 1861641200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4525 | 14041418625 | | | 8,700.00 | R | 0.14101272 | 1,226.8107 | 1,226 | 0.8107 |
| 4526 | 11594647925 | | | 5,586.00 | C | 0.14101272 | 787.6971 | 787 | 0.6971 |
| 4527 | 149699875 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 4528 | 13716441325 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4529 | 15041746225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4530 | 6218447400 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4531 | 11488768300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4532 | 15657652450 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 4533 | 16263124250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4534 | 9321675650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4535 | 17327266300 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 4536 | 3214661175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4537 | 1226056075 | | | 39,451.55 | C | 0.14101272 | 5,563.1697 | 5,563 | 0.1697 |
| 4538 | 15254765950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4539 | 3751221050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4540 | 9952821350 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 4541 | 14396659875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4542 | 5957261875 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 4543 | 13972297925 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4544 | 15256341350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4545 | 3844087525 | | | 204 | C | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 4546 | 1938065525 | | | 95 | R | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 4547 | 15037212625 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4548 | 3711063275 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 4549 | 11025583425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4550 | 242610400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4551 | 14182865350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4552 | 5590448225 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4553 | 9509343650 | | | 191 | C | 0.14101272 | 26.9334 | 26 | 0.9334 |
| 4554 | 1342744750 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4555 | 12653787675 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4556 | 13342190150 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 4557 | 8367579300 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4558 | 4865721950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4559 | 5112639900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4560 | 15252641125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4561 | 1221138375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4562 | 13290922200 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4563 | 14876348000 | | | 8.718 | C | 0.14101272 | 1.2293 | 1 | 0.2293 |
| 4564 | 11074186875 | | | 22.634 | C | 0.14101272 | 3.1917 | 3 | 0.1917 |
| 4565 | 11420800550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4566 | 21768909750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4567 | 15315672025 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 4568 | 3970555725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4569 | 17186479350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4570 | 9830783400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4571 | 4334661075 | | | 2,533.00 | C | 0.14101272 | 357.1852 | 357 | 0.1852 |
| 4572 | 1384060075 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 4573 | 13682486600 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 4574 | 10428322000 | | | 41,555.00 | C | 0.14101272 | 5,859.7836 | 5,859 | 0.7836 |
| 4575 | 4915583100 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4576 | 13038562300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4577 | 8042630425 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 4578 | 15509017400 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 4579 | 1466118925 | | | 426 | R | 0.14101272 | 60.0714 | 60 | 0.0714 |
| 4580 | 7799041775 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 4581 | 7772166025 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4582 | 8084546325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4583 | 6499931750 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 4584 | 765213475 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4585 | 3367718275 | | | 455 | C | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 4586 | 19297535800 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 4587 | 591538050 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 4588 | 612072325 | | | 67.136 | C | 0.14101272 | 9.4670 | 9 | 0.4670 |
| 4589 | 17026342850 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 4590 | 13088271075 | | | 12,965.03 | C | 0.14101272 | 1,828.2347 | 1,828 | 0.2347 |
| 4591 | 13911285050 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 4592 | 3954391750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4593 | 340594000 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 4594 | 7028917225 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 4595 | 5674695450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4596 | 2614175325 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4597 | 1817179225 | | | 592 | C | 0.14101272 | 83.4795 | 83 | 0.4795 |
| 4598 | 11888310200 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 4599 | 5662251775 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 4600 | 14747719725 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4601 | 9051708375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4602 | 544153850 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 4603 | 7681877525 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 4604 | 14470004175 | | | 1,099.00 | C | 0.14101272 | 154.9730 | 154 | 0.9730 |
| 4605 | 9358467350 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 4606 | 14815407675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4607 | 15530606125 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 4608 | 14376213400 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 4609 | 3420676050 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 4610 | 25512475 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 4611 | 8970618375 | | | 86,342.00 | C | 0.14101272 | 12,175.3203 | 12,175 | 0.3203 |
| 4612 | 2618535175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4613 | 26598450 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 4614 | 14090359950 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 4615 | 14746196725 | | | 2,250.00 | C | 0.14101272 | 317.2786 | 317 | 0.2786 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4616 | 6547916600 | | | 0.087 | C | 0.14101272 | 0.0123 | 0 | 0.0123 |
| 4617 | 16162607650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4618 | 3394141450 | | | 1,428.57 | C | 0.14101272 | 201.4468 | 201 | 0.4468 |
| 4619 | 9418870900 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4620 | 4465159200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4621 | 2992138850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4622 | 14873733400 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4623 | 14873733400 | | | 574.868 | C | 0.14101272 | 81.0637 | 81 | 0.0637 |
| 4624 | 12138566525 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 4625 | 12004783175 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4626 | 862151925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4627 | 6085386725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4628 | 3233218275 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 4629 | 4267058525 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 4630 | 3891090775 | | | 0.758 | C | 0.14101272 | 0.1069 | 0 | 0.1069 |
| 4631 | 16876858325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4632 | 14259403850 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4633 | 3798159925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4634 | 11764709775 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 4635 | 14236309800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4636 | 5478401800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4637 | 6340933750 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 4638 | 15339909950 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 4639 | 2346593850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4640 | 1191642950 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 4641 | 13740997625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4642 | 2384720700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4643 | 14642445125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4644 | 11243362000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4645 | 842005925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4646 | 7273045450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4647 | 14420403525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4648 | 2792537650 | | | 4,289.00 | C | 0.14101272 | 604.8036 | 604 | 0.8036 |
| 4649 | 13274433025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4650 | 1198706650 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 4651 | 9178406825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4652 | 7069115150 | | | 13,819.00 | C | 0.14101272 | 1,948.6548 | 1,948 | 0.6548 |
| 4653 | 10239961250 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 4654 | 13796928950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4655 | 2662010050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4656 | 10995358500 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4657 | 11493830350 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4658 | 11501189225 | | | 138 | R | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 4659 | 11583919950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4660 | 15716072350 | | | 2,397.00 | C | 0.14101272 | 338.0075 | 338 | 0.0075 |
| 4661 | 16031617975 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4662 | 10646613125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4663 | 3944117950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4664 | 16682636300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4665 | 12041090575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4666 | 8142572700 | | | 328 | C | 0.14101272 | 46.2522 | 46 | 0.2522 |
| 4667 | 15662118925 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 4668 | 7697045825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4669 | 10793772950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4670 | 4237020775 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 4671 | 5169574250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4672 | 14155841350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4673 | 3838028525 | | | 2,520.00 | C | 0.14101272 | 355.3521 | 355 | 0.3521 |
| 4674 | 3313654700 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4675 | 1941030675 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4676 | 7318001750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 4677 | 2560603225 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4678 | 2714072525 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4679 | 14789741200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4680 | 466715775 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4681 | 15261901775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4682 | 15204636825 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4683 | 9655472275 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 4684 | 14489241875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4685 | 12931306850 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 4686 | 14359204400 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 4687 | 2166246275 | | | 5,019.00 | C | 0.14101272 | 707.7428 | 707 | 0.7428 |
| 4688 | 5569117175 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 4689 | 10312960625 | | | 119 | C | 0.14101272 | 16.7805 | 16 | 0.7805 |
| 4690 | 15542816450 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 4691 | 489111125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4692 | 15278262750 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4693 | 2685092975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4694 | 13849482025 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 4695 | 1791009400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4696 | 14023010850 | | | 7,112.00 | C | 0.14101272 | 1,002.8825 | 1,002 | 0.8825 |
| 4697 | 10393505700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4698 | 3094074850 | | | 33,355.00 | C | 0.14101272 | 4,703.4793 | 4,703 | 0.4793 |
| 4699 | 1222714675 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 4700 | 12578349050 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4701 | 12456791225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4702 | 13842872250 | | | 15.445 | C | 0.14101272 | 2.1779 | 2 | 0.1779 |
| 4703 | 9465729100 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 4704 | 7968063575 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 4705 | 14143299375 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4706 | 3671096325 | | | 962.96 | C | 0.14101272 | 135.7896 | 135 | 0.7896 |
| 4707 | 1533579975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4708 | 9336068050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4709 | 15048197675 | | | -1,750.00 | C | 0.14101272 | -246.7723 | -246 | -0.7723 |
| 4710 | 1343063875 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 4711 | 14727642275 | | | 211 | C | 0.14101272 | 29.7537 | 29 | 0.7537 |
| 4712 | 8676187025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4713 | 16387985625 | | | 69 | R | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 4714 | 2041691375 | | | 7,507.29 | C | 0.14101272 | 1,058.6235 | 1,058 | 0.6235 |
| 4715 | 13939920550 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4716 | 6972747900 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 4717 | 3951544300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4718 | 14292130350 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4719 | 2014204625 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 4720 | 3598241150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4721 | 16165160975 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4722 | 1661218875 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 4723 | 13041157150 | | | 1,950.00 | R | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 4724 | 12880266250 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 4725 | 10768444875 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 4726 | 4984625200 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 4727 | 13436657050 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 4728 | 9076722750 | | | 16,321.27 | C | 0.14101272 | 2,301.5071 | 2,301 | 0.5071 |
| 4729 | 7833191000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4730 | 7297701300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4731 | 22007228500 | | | 181 | R | 0.14101272 | 25.5233 | 25 | 0.5233 |
| 4732 | 3621110175 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4733 | 13061458475 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4734 | 13063435875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4735 | 8089637050 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4736 | 12246116600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4737 | 4594020725 | | | 16.32 | C | 0.14101272 | 2.3013 | 2 | 0.3013 |
| 4738 | 586128500 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 4739 | 7357174850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4740 | 10910285200 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 4741 | 20057936275 | | | 5,072.00 | C | 0.14101272 | 715.2165 | 715 | 0.2165 |
| 4742 | 2194236900 | | | 738 | C | 0.14101272 | 104.0674 | 104 | 0.0674 |
| 4743 | 11715179025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4744 | 3730825050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4745 | 11395951100 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4746 | 15583189375 | | | 725 | R | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 4747 | 3468657875 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4748 | 14744200850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4749 | 5348116025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4750 | 4264046900 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 4751 | 12591245600 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 4752 | 13819875375 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 4753 | 10762304900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4754 | 7419708250 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4755 | 10565355300 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4756 | 3596181900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4757 | 3192062500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4758 | 12032961675 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4759 | 3823142750 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4760 | 8271537850 | | | 620.613 | C | 0.14101272 | 87.5143 | 87 | 0.5143 |
| 4761 | 14687487050 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 4762 | 14346833375 | | | 7,758.07 | C | 0.14101272 | 1,093.9867 | 1,093 | 0.9867 |
| 4763 | 7918043700 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 4764 | 15314184950 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4765 | 14316913625 | | | 10.896 | C | 0.14101272 | 1.5365 | 1 | 0.5365 |
| 4766 | 437050175 | | | 230 | R | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 4767 | 3694622850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4768 | 3321065575 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 4769 | 15104115025 | | | 87.308 | R | 0.14101272 | 12.3115 | 12 | 0.3115 |
| 4770 | 15808066250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4771 | 15736029250 | | | 740 | C | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 4772 | 3804766850 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 4773 | 19208099925 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 4774 | 15607512325 | | | 1,203.00 | C | 0.14101272 | 169.6383 | 169 | 0.6383 |
| 4775 | 4289114325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4776 | 5424032275 | | | 66,500.00 | C | 0.14101272 | 9,377.3459 | 9,377 | 0.3459 |
| 4777 | 8925162300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4778 | 19018804650 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4779 | 7716715375 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 4780 | 369243300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4781 | 122199725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4782 | 15276193825 | | | 706.215 | C | 0.14101272 | 99.5853 | 99 | 0.5853 |
| 4783 | 10217053200 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 4784 | 14004928950 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 4785 | 6116792125 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 4786 | 1100542450 | | | 880 | R | 0.14101272 | 124.0912 | 124 | 0.0912 |
| 4787 | 15547141425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4788 | 3391505150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4789 | 5144105050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4790 | 4267021550 | | | 680 | C | 0.14101272 | 95.8886 | 95 | 0.8886 |
| 4791 | 1285199500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4792 | 15662090150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4793 | 11372454000 | | | 468 | C | 0.14101272 | 65.9940 | 65 | 0.9940 |
| 4794 | 13064120700 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4795 | 17001876300 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 4796 | 7097162425 | | | 734 | C | 0.14101272 | 103.5033 | 103 | 0.5033 |
| 4797 | 10522147725 | | | 242 | C | 0.14101272 | 34.1251 | 34 | 0.1251 |
| 4798 | 11037221350 | | | 1,420.13 | C | 0.14101272 | 200.2565 | 200 | 0.2565 |
| 4799 | 7493089875 | | | 0.039 | C | 0.14101272 | 0.0055 | 0 | 0.0055 |
| 4800 | 14069946625 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 4801 | 1594413200 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 4802 | 8696041125 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 4803 | 15705934225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4804 | 8246015800 | | | 4,306.64 | C | 0.14101272 | 607.2903 | 607 | 0.2903 |
| 4805 | 10604394025 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4806 | 1668653750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4807 | 8872179225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4808 | 14212302225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4809 | 2893230325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4810 | 14487987650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4811 | 15657168900 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 4812 | 13917143575 | | | 69,600.00 | C | 0.14101272 | 9,814.4853 | 9,814 | 0.4853 |
| 4813 | 9627813675 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4814 | 6297955750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4815 | 2414676950 | | | 1,701.00 | C | 0.14101272 | 239.8626 | 239 | 0.8626 |
| 4816 | 6518769350 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4817 | 1215218725 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 4818 | 3388509900 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 4819 | 2721198850 | | | 1,923.00 | C | 0.14101272 | 271.1675 | 271 | 0.1675 |
| 4820 | 5763258425 | | | 2,922.65 | C | 0.14101272 | 412.1310 | 412 | 0.1310 |
| 4821 | 19034752225 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4822 | 2212548575 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4823 | 6316256375 | | | 1,005.00 | C | 0.14101272 | 141.7178 | 141 | 0.7178 |
| 4824 | 6437873825 | | | 228 | R | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 4825 | 7101568300 | | | 9,262.00 | C | 0.14101272 | 1,306.0598 | 1,306 | 0.0598 |
| 4826 | 3763024825 | | | 127 | C | 0.14101272 | 17.9086 | 17 | 0.9086 |
| 4827 | 7601729975 | | | 0.16 | C | 0.14101272 | 0.0226 | 0 | 0.0226 |
| 4828 | 12651164175 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 4829 | 14244875075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 4830 | 11764709775 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 4831 | 16202303525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4832 | 13207813475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4833 | 13117939900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4834 | 388216150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4835 | 13920284800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4836 | 3596749800 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4837 | 9349590000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4838 | 6084332350 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 4839 | 14073392575 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 4840 | 15492556850 | | | 1,660.00 | C | 0.14101272 | 234.0811 | 234 | 0.0811 |
| 4841 | 13449180875 | | | 3.425 | C | 0.14101272 | 0.4830 | 0 | 0.4830 |
| 4842 | 8643265925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4843 | 12977979450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4844 | 5480312800 | | | 39.413 | C | 0.14101272 | 5.5577 | 5 | 0.5577 |
| 4845 | 13668877750 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 4846 | 1988746975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4847 | 1086551925 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 4848 | 7941582750 | | | 10,117.00 | C | 0.14101272 | 1,426.6257 | 1,426 | 0.6257 |
| 4849 | 6570693025 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4850 | 395200250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4851 | 15052522250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4852 | 485714600 | | | 181 | C | 0.14101272 | 25.5233 | 25 | 0.5233 |
| 4853 | 3460675275 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 4854 | 5583440175 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 4855 | 4746554475 | | | 142.983 | C | 0.14101272 | 20.1624 | 20 | 0.1624 |
| 4856 | 14199647525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4857 | 15603614900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4858 | 8263673725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4859 | 10633877775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4860 | 13685461975 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 4861 | 9746173850 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 4862 | 3386564450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4863 | 6370270375 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 4864 | 958170500 | | | 7,725.00 | C | 0.14101272 | 1,089.3233 | 1,089 | 0.3233 |
| 4865 | 15108624050 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 4866 | 11644374300 | | | 39.261 | C | 0.14101272 | 5.5363 | 5 | 0.5363 |
| 4867 | 1891146875 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 4868 | 1990208600 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4869 | 15471292550 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 4870 | 14454325025 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4871 | 617702950 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 4872 | 4885725375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4873 | 9326729550 | | | 1,882.26 | R | 0.14101272 | 265.4232 | 265 | 0.4232 |
| 4874 | 857577900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4875 | 11414881950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4876 | 15081322325 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4877 | 2592195300 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 4878 | 14412234675 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 4879 | 15575850775 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 4880 | 5422571050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4881 | 5796165100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4882 | 3094074850 | | | 2,469.00 | C | 0.14101272 | 348.1604 | 348 | 0.1604 |
| 4883 | 6038982075 | | | 0.208 | C | 0.14101272 | 0.0293 | 0 | 0.0293 |
| 4884 | 3290090525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4885 | 4166603425 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4886 | 10509479800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4887 | 290122050 | | | 1,175.00 | C | 0.14101272 | 165.6899 | 165 | 0.6899 |
| 4888 | 16338587050 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 4889 | 1122210325 | | | 545 | C | 0.14101272 | 76.8519 | 76 | 0.8519 |
| 4890 | 2461152375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4891 | 1747173350 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4892 | 7190519600 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 4893 | 3478367600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 4894 | 13952993675 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 4895 | 11973138975 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4896 | 15837210550 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 4897 | 5579836025 | | | 4,389.00 | C | 0.14101272 | 618.9048 | 618 | 0.9048 |
| 4898 | 538705575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4899 | 10883966725 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 4900 | 1904833225 | | | 379.682 | C | 0.14101272 | 53.5400 | 53 | 0.5400 |
| 4901 | 16729008975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4902 | 16026481450 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4903 | 363075000 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4904 | 7423654750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 4905 | 14196792400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4906 | 14728622575 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 4907 | 2310114175 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4908 | 3520155325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4909 | 15555415825 | | | 4,617.00 | C | 0.14101272 | 651.0557 | 651 | 0.0557 |
| 4910 | 4666523700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4911 | 3909024550 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 4912 | 5341566200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4913 | 3063662925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4914 | 9329753775 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4915 | 21696074525 | | | 0.056 | C | 0.14101272 | 0.0079 | 0 | 0.0079 |
| 4916 | 8317653500 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 4917 | 11264772375 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 4918 | 14345409600 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4919 | 8593657850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4920 | 10992264200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 4921 | 10116110400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4922 | 5718388150 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 4923 | 15237839650 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 4924 | 14830814400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4925 | 3498221925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4926 | 9624070475 | | | 2,096.88 | C | 0.14101272 | 295.6863 | 295 | 0.6863 |
| 4927 | 6871720250 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 4928 | 13847573700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4929 | 8198511100 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 4930 | 4116194800 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 4931 | 2467505175 | | | 629 | C | 0.14101272 | 88.6970 | 88 | 0.6970 |
| 4932 | 10873446250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4933 | 4392210575 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4934 | 9019042700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4935 | 2011088350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4936 | 3743061875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4937 | 5720918825 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 4938 | 8043540775 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 4939 | 2868123500 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 4940 | 14293379400 | | | 375.234 | C | 0.14101272 | 52.9128 | 52 | 0.9128 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 4941 | 592147550 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4942 | 3135523125 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 4943 | 2143587325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4944 | 9349213325 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 4945 | 15722042400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4946 | 5810751825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 4947 | 6410285275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 4948 | 1027014675 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 4949 | 7520238300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4950 | 13058450325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 4951 | 2593582350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4952 | 7927004700 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 4953 | 2341596875 | | | 2,072.00 | C | 0.14101272 | 292.1784 | 292 | 0.1784 |
| 4954 | 6919534325 | | | 198 | R | 0.14101272 | 27.9205 | 27 | 0.9205 |
| 4955 | 613200125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4956 | 2737201300 | | | 473 | C | 0.14101272 | 66.6990 | 66 | 0.6990 |
| 4957 | 2845183575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4958 | 8393649275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4959 | 566051100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4960 | 16065552125 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 4961 | 5194090650 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 4962 | 5502235675 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 4963 | 4663627000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4964 | 13367331100 | | | 697 | C | 0.14101272 | 98.2859 | 98 | 0.2859 |
| 4965 | 9643582950 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 4966 | 11004781000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 4967 | 10849386225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4968 | 5313163300 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 4969 | 1197120125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 4970 | 13647932000 | | | 87.097 | C | 0.14101272 | 12.2818 | 12 | 0.2818 |
| 4971 | 15036417900 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |
| 4972 | 19177474675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4973 | 6695441100 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4974 | 5782756600 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 4975 | 15526163600 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4976 | 16029662300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 4977 | 2889091500 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 4978 | 15556535575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4979 | 11658274775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 4980 | 3816141250 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 4981 | 15551425650 | | | 1,000.10 | C | 0.14101272 | 141.0261 | 141 | 0.0261 |
| 4982 | 13748830650 | | | 818 | C | 0.14101272 | 115.3484 | 115 | 0.3484 |
| 4983 | 5443876600 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 4984 | 3362240125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 4985 | 418578175 | | | 1,260.00 | C | 0.14101272 | 177.6760 | 177 | 0.6760 |
| 4986 | 5091533300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 4987 | 7408464925 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 4988 | 12150574425 | | | 6,200.00 | C | 0.14101272 | 874.2789 | 874 | 0.2789 |
| 4989 | 14207270375 | | | 30.95 | C | 0.14101272 | 4.3643 | 4 | 0.3643 |
| 4990 | 12124184500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 4991 | 75682625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4992 | 2221730075 | | | 487 | C | 0.14101272 | 68.6732 | 68 | 0.6732 |
| 4993 | 1840616800 | | | 895 | C | 0.14101272 | 126.2064 | 126 | 0.2064 |
| 4994 | 10240847625 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 4995 | 16088225775 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 4996 | 4240699625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 4997 | 7008674525 | | | 2.56 | R | 0.14101272 | 0.3610 | 0 | 0.3610 |
| 4998 | 6121401850 | | | 4,843.00 | C | 0.14101272 | 682.9246 | 682 | 0.9246 |
| 4999 | 7668046375 | | | 10.571 | C | 0.14101272 | 1.4906 | 1 | 0.4906 |
| 5000 | 8233227050 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5001 | 20339585300 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 5002 | 1143746125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5003 | 15180406500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5004 | 1150684425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5005 | 16189347500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5006 | 3007095425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5007 | 13917487500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5008 | 9964056150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5009 | 15831754600 | | | 630 | C | 0.14101272 | 88.8380 | 88 | 0.8380 |
| 5010 | 3742134675 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 5011 | 14183366775 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 5012 | 13750507600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5013 | 10398196625 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 5014 | 5415957600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5015 | 6044271100 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5016 | 413176275 | | | 8.648 | C | 0.14101272 | 1.2195 | 1 | 0.2195 |
| 5017 | 6765015725 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 5018 | 3008218800 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5019 | 6859749650 | | | 30,000.00 | R | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 5020 | 11666295575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5021 | 6814734900 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 5022 | 7210234825 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5023 | 6859040200 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5024 | 7503328475 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5025 | 7363711750 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 5026 | 1891556575 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 5027 | 2968049500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5028 | 2917067250 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5029 | 7069139075 | | | 164 | C | 0.14101272 | 23.1261 | 23 | 0.1261 |
| 5030 | 2116234050 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 5031 | 4169579350 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 5032 | 2869584350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5033 | 11868094925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5034 | 12251157525 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5035 | 3713068825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5036 | 5211641475 | | | 501 | C | 0.14101272 | 70.6474 | 70 | 0.6474 |
| 5037 | 14787468175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5038 | 1042691575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5039 | 2292144600 | | | 45.486 | C | 0.14101272 | 6.4141 | 6 | 0.4141 |
| 5040 | 8396593800 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5041 | 2122676700 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 5042 | 20155782250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5043 | 393747675 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 5044 | 6845082850 | | | 320.774 | R | 0.14101272 | 45.2332 | 45 | 0.2332 |
| 5045 | 8613618325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5046 | 5558649900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5047 | 15641602650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5048 | 15659706150 | | | 501 | C | 0.14101272 | 70.6474 | 70 | 0.6474 |
| 5049 | 12005386050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5050 | 10941811975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5051 | 2540203525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5052 | 1164736850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5053 | 8590677850 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 5054 | 165053250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5055 | 2144742650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5056 | 6372596950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5057 | 10836426650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5058 | 13001722525 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5059 | 4214115150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5060 | 3849747800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5061 | 3929368725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5062 | 15775556475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5063 | 10910760100 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5064 | 15026055225 | | | 7,108.00 | C | 0.14101272 | 1,002.3184 | 1,002 | 0.3184 |
| 5065 | 9822737550 | | | 39 | R | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 5066 | 15481445325 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5067 | 6387478625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5068 | 14244613575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5069 | 1157582975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5070 | 518088975 | | | 0.08 | C | 0.14101272 | 0.0113 | 0 | 0.0113 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5071 | 14170924275 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 5072 | 13987898450 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 5073 | 14685972675 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 5074 | 9995154975 | | | 91.081 | R | 0.14101272 | 12.8436 | 12 | 0.8436 |
| 5075 | 14139573950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5076 | 13113340100 | | | 353.839 | C | 0.14101272 | 49.8958 | 49 | 0.8958 |
| 5077 | 17206231775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5078 | 2916093350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5079 | 17609895250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5080 | 6023426400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5081 | 15594579425 | | | 84.089 | C | 0.14101272 | 11.8576 | 11 | 0.8576 |
| 5082 | 13671803150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5083 | 13332451975 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 5084 | 5945424400 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 5085 | 714685525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5086 | 11961214850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5087 | 11069691350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5088 | 3417104700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5089 | 6922068700 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 5090 | 12474621400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5091 | 9865525950 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 5092 | 7650517275 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 5093 | 2065172875 | | | 0.536 | C | 0.14101272 | 0.0756 | 0 | 0.0756 |
| 5094 | 12064005975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5095 | 15140724550 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5096 | 17337924400 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 5097 | 6573003125 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5098 | 15477453900 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 5099 | 1294052150 | | | 1,926.41 | C | 0.14101272 | 271.6489 | 271 | 0.6489 |
| 5100 | 8219135350 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 5101 | 4517155600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5102 | 990193800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5103 | 15250868000 | | | 434 | C | 0.14101272 | 61.1995 | 61 | 0.1995 |
| 5104 | 10970300550 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5105 | 9646561825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5106 | 8593219975 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 5107 | 722561600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5108 | 914581075 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5109 | 16778196900 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 5110 | 9653995150 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5111 | 15424103600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5112 | 15591982050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5113 | 12554345700 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 5114 | 16221676250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5115 | 4687193800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5116 | 1126163050 | | | 135.835 | C | 0.14101272 | 19.1545 | 19 | 0.1545 |
| 5117 | 4063687950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5118 | 3553381300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5119 | 11729266250 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5120 | 14857576975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5121 | 3926024250 | | | 2,625.00 | C | 0.14101272 | 370.1584 | 370 | 0.1584 |
| 5122 | 8814652175 | | | 625 | R | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 5123 | 10051500100 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5124 | 8219066875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5125 | 3492501225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5126 | 2092034525 | | | 429 | R | 0.14101272 | 60.4945 | 60 | 0.4945 |
| 5127 | 4019672375 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 5128 | 11360446425 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5129 | 7918609700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5130 | 17054181625 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5131 | 7260510250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5132 | 9145129125 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 5133 | 7373662250 | | | 74,761.00 | C | 0.14101272 | 10,542.2520 | 10,542 | 0.2520 |
| 5134 | 1892171875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5135 | 388592275 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5136 | 13548581275 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 5137 | 10139633750 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 5138 | 5806333875 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 5139 | 7116201500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5140 | 7916190100 | | | 1,475.00 | C | 0.14101272 | 207.9938 | 207 | 0.9938 |
| 5141 | 13813875525 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5142 | 15429307625 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5143 | 268211375 | | | 4,258.00 | C | 0.14101272 | 600.4322 | 600 | 0.4322 |
| 5144 | 812213525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5145 | 1064612050 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5146 | 2838675725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5147 | 13746068100 | | | 38 | R | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 5148 | 8621210475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5149 | 3689067425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5150 | 9366650575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5151 | 11671486850 | | | 5.508 | C | 0.14101272 | 0.7767 | 0 | 0.7767 |
| 5152 | 3574589775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5153 | 1541028175 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 5154 | 6436817300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5155 | 2948696500 | | | 7,507.00 | C | 0.14101272 | 1,058.5825 | 1,058 | 0.5825 |
| 5156 | 14654022125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5157 | 15169009350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5158 | 2591515550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5159 | 4565113625 | | | 425 | R | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 5160 | 19238550575 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5161 | 23670968275 | | | 24,540.00 | C | 0.14101272 | 3,460.4521 | 3,460 | 0.4521 |
| 5162 | 5739411950 | | | 540 | C | 0.14101272 | 76.1469 | 76 | 0.1469 |
| 5163 | 10110816425 | | | 14,000.00 | R | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 5164 | 11353793300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5165 | 7811172400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5166 | 11633414550 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5167 | 363611125 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5168 | 3986564300 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 5169 | 21856090225 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5170 | 6851611700 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 5171 | 14323553600 | | | 50,383.00 | C | 0.14101272 | 7,104.6439 | 7,104 | 0.6439 |
| 5172 | 14323553600 | | | 7,368.00 | C | 0.14101272 | 1,038.9817 | 1,038 | 0.9817 |
| 5173 | 3665233900 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5174 | 2615719675 | | | 15,500.00 | C | 0.14101272 | 2,185.6972 | 2,185 | 0.6972 |
| 5175 | 14604786525 | | | 412 | C | 0.14101272 | 58.0972 | 58 | 0.0972 |
| 5176 | 2660019350 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5177 | 9950737800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5178 | 1797191850 | | | 260 | R | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 5179 | 14885561425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5180 | 5602187275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5181 | 3762666175 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 5182 | 2097079500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5183 | 8142634050 | | | 4,785.00 | C | 0.14101272 | 674.7459 | 674 | 0.7459 |
| 5184 | 11422346950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5185 | 12824121225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5186 | 10895969600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5187 | 17004370450 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 5188 | 7705825475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5189 | 11469650850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5190 | 317097500 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5191 | 1908579400 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 5192 | 1412668525 | | | 4,640.80 | C | 0.14101272 | 654.4121 | 654 | 0.4121 |
| 5193 | 9574593825 | | | 30,012.61 | C | 0.14101272 | 4,232.1593 | 4,232 | 0.1593 |
| 5194 | 14042753675 | | | 100,000.00 | C | 0.14101272 | 14,101.2720 | 14,101 | 0.2720 |
| 5195 | 14657177175 | | | 883 | R | 0.14101272 | 124.5142 | 124 | 0.5142 |
| 5196 | 11390418500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5197 | 12838712450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5198 | 13514576700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5199 | 9345690500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5200 | 3446580900 | | | 773 | C | 0.14101272 | 109.0028 | 109 | 0.0028 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5201 | 9776677475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5202 | 15355981775 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 5203 | 14049754900 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5204 | 4669046350 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 5205 | 1246097175 | | | 1,043.00 | C | 0.14101272 | 147.0763 | 147 | 0.0763 |
| 5206 | 9399199125 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 5207 | 6536425850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5208 | 1219134875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5209 | 7676653950 | | | 1,866.15 | C | 0.14101272 | 263.1515 | 263 | 0.1515 |
| 5210 | 19262015100 | | | 247 | C | 0.14101272 | 34.8301 | 34 | 0.8301 |
| 5211 | 12724673400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5212 | 15529005075 | | Y01 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5213 | 10765415900 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5214 | 6193454750 | | | 755 | R | 0.14101272 | 106.4646 | 106 | 0.4646 |
| 5215 | 5610827250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5216 | 16157738025 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5217 | 14789176325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5218 | 15509136125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5219 | 1015716175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5220 | 10284425525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5221 | 9901626275 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 5222 | 10271605425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5223 | 10311363525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5224 | 13658432625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5225 | 10675536300 | | | 5.502 | R | 0.14101272 | 0.7759 | 0 | 0.7759 |
| 5226 | 10220612300 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 5227 | 10178773725 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5228 | 1099518250 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5229 | 6987576800 | | | 1,545.00 | R | 0.14101272 | 217.8647 | 217 | 0.8647 |
| 5230 | 6987576800 | | | 550 | R | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 5231 | 4606548825 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5232 | 4235630675 | | | 14,665.00 | C | 0.14101272 | 2,067.9515 | 2,067 | 0.9515 |
| 5233 | 4140128275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5234 | 5238094825 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5235 | 4934622400 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 5236 | 4964661775 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5237 | 14143118000 | | | 239 | C | 0.14101272 | 33.7020 | 33 | 0.7020 |
| 5238 | 99697650 | | | 1,913.83 | R | 0.14101272 | 269.8737 | 269 | 0.8737 |
| 5239 | 14286376150 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5240 | 9348512975 | | | 153 | C | 0.14101272 | 21.5749 | 21 | 0.5749 |
| 5241 | 12771076875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5242 | 3140708800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5243 | 1218097400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5244 | 7669372550 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 5245 | 14504950600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5246 | 4914669125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5247 | 15128108300 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 5248 | 14546063650 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 5249 | 4791146650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5250 | 10482498125 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 5251 | 4738156300 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5252 | 863140625 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 5253 | 14169339225 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 5254 | 15179037925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5255 | 3418717775 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 5256 | 19969706625 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5257 | 362086900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5258 | 14219754925 | | | 658 | C | 0.14101272 | 92.7864 | 92 | 0.7864 |
| 5259 | 2615719675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5260 | 784665100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5261 | 492550125 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 5262 | 9083986025 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 5263 | 2206063775 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5264 | 5641348725 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 5265 | 14293875025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5266 | 8964120025 | | | 25,300.00 | C | 0.14101272 | 3,567.6218 | 3,567 | 0.6218 |
| 5267 | 15482700775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5268 | 5875673600 | | | 348.431 | C | 0.14101272 | 49.1332 | 49 | 0.1332 |
| 5269 | 11391273275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5270 | 22295701675 | | | 930 | C | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 5271 | 2343708500 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5272 | 6444819725 | | | 10.279 | C | 0.14101272 | 1.4495 | 1 | 0.4495 |
| 5273 | 3040022025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5274 | 15409555725 | | | 13,300.00 | C | 0.14101272 | 1,875.4692 | 1,875 | 0.4692 |
| 5275 | 7541503975 | | | 10,500.00 | C | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 5276 | 1614579450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5277 | 1097107425 | | | 1,874.35 | R | 0.14101272 | 264.3075 | 264 | 0.3075 |
| 5278 | 1386642375 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5279 | 942100975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5280 | 3829906875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5281 | 15068634925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5282 | 5395192975 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5283 | 8188571100 | | | 282,000.00 | C | 0.14101272 | 39,765.5870 | 39,765 | 0.5870 |
| 5284 | 5041527025 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 5285 | 9412746425 | | | 2,800.00 | R | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 5286 | 12390105475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5287 | 6135783775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5288 | 5944479875 | | | 37.26 | C | 0.14101272 | 5.2541 | 5 | 0.2541 |
| 5289 | 1497163650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5290 | 1841528300 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5291 | 6938185875 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 5292 | 564023000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5293 | 11365150250 | | | 0.006 | C | 0.14101272 | 0.0008 | 0 | 0.0008 |
| 5294 | 14078904275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5295 | 11352650975 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 5296 | 10689873225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5297 | 11741147075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5298 | 1009113950 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 5299 | 721549275 | | | 3,798.07 | C | 0.14101272 | 535.5765 | 535 | 0.5765 |
| 5300 | 1001020300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5301 | 1015514450 | | | 756 | C | 0.14101272 | 106.6056 | 106 | 0.6056 |
| 5302 | 3363034075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5303 | 1043716175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5304 | 5217511200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5305 | 11296403475 | | | 3,700.00 | C | 0.14101272 | 521.7471 | 521 | 0.7471 |
| 5306 | 1461095250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5307 | 1288685075 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5308 | 14875605550 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 5309 | 13265695150 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5310 | 1345529450 | | | 1,114.00 | C | 0.14101272 | 157.0882 | 157 | 0.0882 |
| 5311 | 11789415225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5312 | 7513226775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5313 | 3939699850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5314 | 264638350 | | | 792 | C | 0.14101272 | 111.6821 | 111 | 0.6821 |
| 5315 | 3377871050 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5316 | 15133490225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5317 | 870029375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5318 | 3451588450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5319 | 3454382650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5320 | 15312912000 | | | 359 | C | 0.14101272 | 50.6236 | 50 | 0.6236 |
| 5321 | 10843089250 | | | 1,601.00 | C | 0.14101272 | 225.7614 | 225 | 0.7614 |
| 5322 | 3855425625 | | | 1,800.00 | R | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 5323 | 12744552200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5324 | 15549543300 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 5325 | 15703534475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5326 | 6134333225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5327 | 8795060825 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5328 | 8495585200 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 5329 | 694109475 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 5330 | 13809955475 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5331 | 742743325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5332 | 15984572100 | | | 5,900.00 | C | 0.14101272 | 831.9750 | 831 | 0.9750 |
| 5333 | 13878891750 | | | 3,011.99 | C | 0.14101272 | 424.7295 | 424 | 0.7295 |
| 5334 | 16081824700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5335 | 5823578900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5336 | 21219601450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5337 | 10684772900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5338 | 439746850 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5339 | 6666756450 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5340 | 3137577325 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 5341 | 14497516950 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 5342 | 2761039875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5343 | 738572825 | | | 1,546.00 | C | 0.14101272 | 218.0057 | 218 | 0.0057 |
| 5344 | 3476051200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 5345 | 14753681375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5346 | 13895791225 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 5347 | 8394205775 | | | 410.297 | C | 0.14101272 | 57.8571 | 57 | 0.8571 |
| 5348 | 15783011725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5349 | 7908263225 | | | 1,015.00 | C | 0.14101272 | 143.1279 | 143 | 0.1279 |
| 5350 | 1564069150 | | | 3,600.00 | R | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 5351 | 4268013325 | | | 10.372 | C | 0.14101272 | 1.4626 | 1 | 0.4626 |
| 5352 | 14140261325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5353 | 13124531300 | | | 311.266 | R | 0.14101272 | 43.8925 | 43 | 0.8925 |
| 5354 | 17230010925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5355 | 12721681525 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5356 | 6136975450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5357 | 13594189625 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 5358 | 4117025825 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 5359 | 2097220250 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 5360 | 10664307975 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5361 | 3113518925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5362 | 8122534175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5363 | 15570013225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5364 | 14803821550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5365 | 14263850650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5366 | 13939464850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5367 | 16051704025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5368 | 15650901500 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 5369 | 15181113125 | | | 413 | C | 0.14101272 | 58.2383 | 58 | 0.2383 |
| 5370 | 4036549800 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 5371 | 19663724850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5372 | 13774887775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5373 | 15878877250 | | | 468 | C | 0.14101272 | 65.9940 | 65 | 0.9940 |
| 5374 | 13865490875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5375 | 267749000 | | | 0.706 | C | 0.14101272 | 0.0996 | 0 | 0.0996 |
| 5376 | 692677975 | | | 314 | C | 0.14101272 | 44.2780 | 44 | 0.2780 |
| 5377 | 19520490800 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5378 | 10702059000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5379 | 8171007525 | | | 59.219 | R | 0.14101272 | 8.3506 | 8 | 0.3506 |
| 5380 | 3944674050 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 5381 | 13100657500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5382 | 3770608600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5383 | 3124176025 | | | 9.97 | C | 0.14101272 | 1.4059 | 1 | 0.4059 |
| 5384 | 1492090750 | | | 22.884 | C | 0.14101272 | 3.2269 | 3 | 0.2269 |
| 5385 | 6476577850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5386 | 1090666050 | | | 2,560.00 | C | 0.14101272 | 360.9926 | 360 | 0.9926 |
| 5387 | 4542527625 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5388 | 6166484350 | | | 132.092 | C | 0.14101272 | 18.6267 | 18 | 0.6267 |
| 5389 | 15577008375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5390 | 3662001675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5391 | 3993580200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5392 | 8817646075 | | | 610 | C | 0.14101272 | 86.0178 | 86 | 0.0178 |
| 5393 | 13182401900 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 5394 | 15682365450 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5395 | 13661882950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5396 | 9752155575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5397 | 17001780500 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 5398 | 491243075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5399 | 9692700150 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 5400 | 10724068300 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5401 | 15183089450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5402 | 4670226600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5403 | 1666744375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5404 | 888225800 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5405 | 10559952175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5406 | 15565350175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5407 | 1094669800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5408 | 15552676000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5409 | 14691362650 | | | 102.306 | C | 0.14101272 | 14.4264 | 14 | 0.4264 |
| 5410 | 15182230925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5411 | 15299120350 | | | 408 | C | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 5412 | 15124596000 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 5413 | 5579836025 | | | 6,250.00 | R | 0.14101272 | 881.3295 | 881 | 0.3295 |
| 5414 | 12854368575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5415 | 13806776225 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 5416 | 1171120075 | | | 6,775.06 | C | 0.14101272 | 955.3692 | 955 | 0.3692 |
| 5417 | 6478448725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5418 | 5623948300 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5419 | 764241225 | | | 2,140.00 | C | 0.14101272 | 301.7672 | 301 | 0.7672 |
| 5420 | 13721210100 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 5421 | 1746077625 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 5422 | 14171073375 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5423 | 16871846275 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 5424 | 16583538225 | | | 117 | C | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 5425 | 2507749325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5426 | 15403431825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5427 | 13158805875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5428 | 5344413925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5429 | 3951077875 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 5430 | 9533427225 | | | 29.379 | R | 0.14101272 | 4.1428 | 4 | 0.1428 |
| 5431 | 14779149325 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5432 | 14098843825 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5433 | 15538740600 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 5434 | 11420287600 | | | 3,641.00 | C | 0.14101272 | 513.4273 | 513 | 0.4273 |
| 5435 | 2122089900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5436 | 2615590500 | | | 45,715.00 | C | 0.14101272 | 6,446.3965 | 6,446 | 0.3965 |
| 5437 | 3290090525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5438 | 9351203975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5439 | 4796023075 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 5440 | 7672168150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5441 | 3317021275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5442 | 4318020975 | | | 62 | R | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 5443 | 3683240675 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 5444 | 821521275 | | | 28.5 | R | 0.14101272 | 4.0189 | 4 | 0.0189 |
| 5445 | 4994050450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5446 | 11783855400 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5447 | 845597725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5448 | 1940053375 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 5449 | 3624126450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5450 | 3688676900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5451 | 5522011150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5452 | 15600991325 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 5453 | 6309773125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5454 | 13308809550 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5455 | 1669514850 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 5456 | 8282574775 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5457 | 11590779700 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5458 | 3962661625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5459 | 1715546275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5460 | 988699850 | | | 0.192 | C | 0.14101272 | 0.0271 | 0 | 0.0271 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5461 | 1386692450 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5462 | 10546073825 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 5463 | 5745781375 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5464 | 8669008500 | | | 9.743 | C | 0.14101272 | 1.3739 | 1 | 0.3739 |
| 5465 | 13916718450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5466 | 1143737875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5467 | 14273357125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5468 | 1267117200 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 5469 | 3986691900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5470 | 4711538375 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5471 | 13744499600 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 5472 | 1860152950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5473 | 1571077425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5474 | 14320772600 | | | 3,450.00 | C | 0.14101272 | 486.4939 | 486 | 0.4939 |
| 5475 | 9016160275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5476 | 14678924800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5477 | 2473187125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5478 | 2567504125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5479 | 15187296250 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 5480 | 15551333150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5481 | 16084593550 | | | 351 | R | 0.14101272 | 49.4955 | 49 | 0.4955 |
| 5482 | 14201579525 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5483 | 539569400 | | | 174 | C | 0.14101272 | 24.5362 | 24 | 0.5362 |
| 5484 | 3346677475 | | | 2,685.00 | C | 0.14101272 | 378.6192 | 378 | 0.6192 |
| 5485 | 14899079775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5486 | 9723658050 | | | 2,890.03 | C | 0.14101272 | 407.5307 | 407 | 0.5307 |
| 5487 | 9948014325 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 5488 | 11348697925 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5489 | 16259227925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5490 | 769664375 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5491 | 1310051375 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 5492 | 7765738900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5493 | 14837990975 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 5494 | 761595500 | | | 13,504.00 | C | 0.14101272 | 1,904.2358 | 1,904 | 0.2358 |
| 5495 | 14396218025 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 5496 | 14108351000 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 5497 | 5683430750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5498 | 5884811275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5499 | 8969120875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5500 | 10474243000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5501 | 15404570225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5502 | 15430179175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5503 | 10662838625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5504 | 792607275 | | | 30,850.00 | R | 0.14101272 | 4,350.2424 | 4,350 | 0.2424 |
| 5505 | 4961118275 | | | 3,525.00 | C | 0.14101272 | 497.0698 | 497 | 0.0698 |
| 5506 | 2624515575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5507 | 11263448950 | | | 1,960.00 | C | 0.14101272 | 276.3849 | 276 | 0.3849 |
| 5508 | 9729493675 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5509 | 7340172650 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5510 | 9448689025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5511 | 17325981750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5512 | 6997541275 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5513 | 12424053825 | | | 1,210.00 | C | 0.14101272 | 170.6254 | 170 | 0.6254 |
| 5514 | 2733088525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5515 | 15446837700 | | | 1,154.00 | C | 0.14101272 | 162.7287 | 162 | 0.7287 |
| 5516 | 3801621450 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 5517 | 1243069525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 5518 | 5436252600 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 5519 | 12746649450 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 5520 | 3670075450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5521 | 11945729050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5522 | 9122154725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5523 | 6385932075 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 5524 | 13339053750 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5525 | 15259681000 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5526 | 6995576275 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 5527 | 1419680550 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5528 | 15869158875 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 5529 | 13615869325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5530 | 3404959825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5531 | 6136458875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5532 | 2222039225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5533 | 5111110175 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 5534 | 2034183150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5535 | 3611240300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5536 | 1745553050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5537 | 13946960925 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5538 | 15377360925 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5539 | 15132577700 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 5540 | 3573190200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5541 | 4041230900 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 5542 | 3654898075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5543 | 1898600500 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 5544 | 3605319750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5545 | 14888106300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5546 | 20855834100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5547 | 15736121175 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 5548 | 1321036050 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5549 | 11519351800 | | | 5,208.84 | C | 0.14101272 | 734.5121 | 734 | 0.5121 |
| 5550 | 5731909100 | | | 2,505.00 | C | 0.14101272 | 353.2369 | 353 | 0.2369 |
| 5551 | 2666665625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5552 | 3569501450 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 5553 | 15245928225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5554 | 14727054100 | | | 4,500.00 | R | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 5555 | 15113449050 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 5556 | 4742505100 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 5557 | 14098289625 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 5558 | 15111991200 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 5559 | 10963902725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5560 | 10568665925 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 5561 | 791699325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5562 | 10379443050 | | | 6,300.00 | C | 0.14101272 | 888.3801 | 888 | 0.3801 |
| 5563 | 10530917775 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 5564 | 5383875750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5565 | 13272245225 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 5566 | 9950712100 | | | 546 | C | 0.14101272 | 76.9929 | 76 | 0.9929 |
| 5567 | 3094074850 | | | 2,934.00 | C | 0.14101272 | 413.7313 | 413 | 0.7313 |
| 5568 | 665517400 | | | 4,350.00 | C | 0.14101272 | 613.4053 | 613 | 0.4053 |
| 5569 | 6622918700 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 5570 | 4314600050 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 5571 | 12323527525 | | | 498 | C | 0.14101272 | 70.2243 | 70 | 0.2243 |
| 5572 | 1610092750 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 5573 | 13492140425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5574 | 15028138075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5575 | 9896703875 | | | 455 | C | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 5576 | 8740654025 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 5577 | 15536587275 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5578 | 14221830100 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 5579 | 3671007850 | | | 498 | C | 0.14101272 | 70.2243 | 70 | 0.2243 |
| 5580 | 3719728400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5581 | 6394310775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5582 | 11873017875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5583 | 13746927025 | | | 281 | C | 0.14101272 | 39.6246 | 39 | 0.6246 |
| 5584 | 9321637900 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5585 | 9551502100 | | | 53 | R | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 5586 | 5191694150 | | | 11.88 | C | 0.14101272 | 1.6752 | 1 | 0.6752 |
| 5587 | 13319329700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5588 | 942149475 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 5589 | 8348600275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5590 | 1237534025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5591 | 2209570925 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 5592 | 1917605725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5593 | 5342778250 | | | 5,750.00 | C | 0.14101272 | 810.8231 | 810 | 0.8231 |
| 5594 | 15330272025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5595 | 15451354400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5596 | 9380804525 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5597 | 6368196750 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 5598 | 2516548925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5599 | 13268843550 | | | 1,022.39 | C | 0.14101272 | 144.1700 | 144 | 0.1700 |
| 5600 | 1539039725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5601 | 81126475 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5602 | 13286923425 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 5603 | 14103387475 | | | 54,000.00 | C | 0.14101272 | 7,614.6869 | 7,614 | 0.6869 |
| 5604 | 18280175775 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 5605 | 15490198875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5606 | 167117825 | | | 9,524.00 | R | 0.14101272 | 1,343.0051 | 1,343 | 0.0051 |
| 5607 | 1075708275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5608 | 10014286275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5609 | 8922736125 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 5610 | 6239368125 | | | 57.323 | R | 0.14101272 | 8.0833 | 8 | 0.0833 |
| 5611 | 3819633000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5612 | 2265177125 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 5613 | 15004120300 | | | 19.77 | R | 0.14101272 | 2.7878 | 2 | 0.7878 |
| 5614 | 1869031675 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 5615 | 3399327250 | | | 3,297.00 | C | 0.14101272 | 464.9189 | 464 | 0.9189 |
| 5616 | 1762592475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5617 | 5783283075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5618 | 14159874750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5619 | 8739550800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5620 | 12396676575 | | | 1,372.55 | C | 0.14101272 | 193.5469 | 193 | 0.5469 |
| 5621 | 3654878475 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 5622 | 2360195175 | | 71 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5623 | 9491154725 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5624 | 12019174850 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 5625 | 10891441850 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 5626 | 10713875425 | | | 526.868 | C | 0.14101272 | 74.2951 | 74 | 0.2951 |
| 5627 | 1743610150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5628 | 2667612075 | | | 497.933 | C | 0.14101272 | 70.2149 | 70 | 0.2149 |
| 5629 | 8618507400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5630 | 14867456125 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 5631 | 14773690950 | | | 1.986 | C | 0.14101272 | 0.2801 | 0 | 0.2801 |
| 5632 | 10891830875 | | | 43 | R | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 5633 | 19752362875 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 5634 | 14271809150 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 5635 | 2859599300 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 5636 | 2215517775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5637 | 13986384875 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5638 | 14188152775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5639 | 1842710725 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 5640 | 13142308500 | | | 21.756 | C | 0.14101272 | 3.0679 | 3 | 0.0679 |
| 5641 | 1442174325 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 5642 | 13097643550 | | | 166 | C | 0.14101272 | 23.4081 | 23 | 0.4081 |
| 5643 | 9315023000 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5644 | 1046733625 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 5645 | 13861822625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5646 | 3360661125 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5647 | 20003399800 | | | 170 | R | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 5648 | 5755444325 | | | 1,450.00 | C | 0.14101272 | 204.4684 | 204 | 0.4684 |
| 5649 | 1020725450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5650 | 11948749575 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 5651 | 9376119275 | | | 103.469 | C | 0.14101272 | 14.5904 | 14 | 0.5904 |
| 5652 | 1775686325 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 5653 | 2667617025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5654 | 13472707275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5655 | 8972224750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5656 | 1118717675 | | | 27,196.24 | C | 0.14101272 | 3,835.0162 | 3,835 | 0.0162 |
| 5657 | 14731080650 | | | 0.083 | C | 0.14101272 | 0.0117 | 0 | 0.0117 |
| 5658 | 12820517875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5659 | 13966827400 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5660 | 11543888200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5661 | 13562227875 | | | 247 | C | 0.14101272 | 34.8301 | 34 | 0.8301 |
| 5662 | 13518330025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5663 | 5450581075 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5664 | 15146465825 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 5665 | 3776715225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5666 | 2840532850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5667 | 11384425550 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5668 | 7523612775 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5669 | 834122850 | | | 4.363 | R | 0.14101272 | 0.6152 | 0 | 0.6152 |
| 5670 | 5731421800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5671 | 18483009925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5672 | 14431858250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5673 | 9626087550 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 5674 | 9616094950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5675 | 15092539675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5676 | 14648048025 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 5677 | 4612090700 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5678 | 15214488875 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5679 | 2162006050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5680 | 5337898475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5681 | 1934725525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5682 | 6153462750 | | | 233 | C | 0.14101272 | 32.8560 | 32 | 0.8560 |
| 5683 | 534092325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5684 | 15237840600 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 5685 | 12877962075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5686 | 5732776700 | | | 158 | C | 0.14101272 | 22.2800 | 22 | 0.2800 |
| 5687 | 4061518975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5688 | 1286619875 | | | 2,215.00 | R | 0.14101272 | 312.3432 | 312 | 0.3432 |
| 5689 | 5390203450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5690 | 10496237650 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5691 | 14244446725 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5692 | 13747466200 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5693 | 14264263950 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 5694 | 316650550 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5695 | 2338048000 | | | 1,068.00 | C | 0.14101272 | 150.6016 | 150 | 0.6016 |
| 5696 | 495145200 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 5697 | 11381753875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5698 | 15202132775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5699 | 7224150250 | | | 29.336 | R | 0.14101272 | 4.1367 | 4 | 0.1367 |
| 5700 | 2849248800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5701 | 3565511075 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5702 | 5606945575 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5703 | 4920641475 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 5704 | 10656484175 | | | 161,000.00 | C | 0.14101272 | 22,703.0479 | 22,703 | 0.0479 |
| 5705 | 16276859675 | | 71 | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 5706 | 1235645950 | | | 1,419.00 | C | 0.14101272 | 200.0970 | 200 | 0.0970 |
| 5707 | 7518165000 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5708 | 5560536675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5709 | 8918569325 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5710 | 314204875 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 5711 | 11411328975 | | | 10.834 | R | 0.14101272 | 1.5277 | 1 | 0.5277 |
| 5712 | 2424079775 | | | 34 | R | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 5713 | 2720020150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5714 | 12480960400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5715 | 13906444375 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5716 | 16781217200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5717 | 12228279950 | | | 2,075.00 | C | 0.14101272 | 292.6014 | 292 | 0.6014 |
| 5718 | 4520642475 | | | 1,185.03 | C | 0.14101272 | 167.1046 | 167 | 0.1046 |
| 5719 | 5399544325 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5720 | 11234387100 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5721 | 10154343775 | | | 136 | C | 0.14101272 | 19.1777 | 19 | 0.1777 |
| 5722 | 5855359525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5723 | 593046475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 5724 | 1445059250 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 5725 | 13981380150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5726 | 3268189325 | | | 925 | C | 0.14101272 | 130.4368 | 130 | 0.4368 |
| 5727 | 13944458925 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 5728 | 2795606750 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5729 | 13224476700 | | | 146 | C | 0.14101272 | 20.5879 | 20 | 0.5879 |
| 5730 | 1933627200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5731 | 1338545025 | | | 239 | R | 0.14101272 | 33.7020 | 33 | 0.7020 |
| 5732 | 6631954100 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 5733 | 687003200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5734 | 3455351275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5735 | 3646186250 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5736 | 9153824400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5737 | 9719236025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5738 | 4359610200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5739 | 7393636950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 5740 | 2597152175 | | | 0.049 | C | 0.14101272 | 0.0069 | 0 | 0.0069 |
| 5741 | 3339605225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5742 | 15939065475 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 5743 | 2619710200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5744 | 11304990650 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 5745 | 10292522100 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 5746 | 16078187250 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5747 | 8726043675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5748 | 12051680325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5749 | 13558414425 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5750 | 19691288925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5751 | 9151733825 | | | 0.966 | C | 0.14101272 | 0.1362 | 0 | 0.1362 |
| 5752 | 9829772900 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 5753 | 3829806300 | | | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 5754 | 13071618750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5755 | 19913226375 | | | 3,090.00 | R | 0.14101272 | 435.7293 | 435 | 0.7293 |
| 5756 | 13198323900 | | | 2,535.00 | C | 0.14101272 | 357.4672 | 357 | 0.4672 |
| 5757 | 16770089800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5758 | 4817636950 | | | 218.523 | C | 0.14101272 | 30.8145 | 30 | 0.8145 |
| 5759 | 11112039150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5760 | 11686977675 | | | 63,000.00 | C | 0.14101272 | 8,883.8014 | 8,883 | 0.8014 |
| 5761 | 3470225425 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 5762 | 8373670875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5763 | 73679925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5764 | 7970216825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5765 | 9062993900 | | | 5,102.00 | C | 0.14101272 | 719.4469 | 719 | 0.4469 |
| 5766 | 13117630425 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 5767 | 3685083150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5768 | 3604866125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5769 | 20223564775 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 5770 | 15059057375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5771 | 13648698900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5772 | 18776761450 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 5773 | 2615590500 | | | 941 | C | 0.14101272 | 132.6930 | 132 | 0.6930 |
| 5774 | 6604893650 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5775 | 15721615950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5776 | 11027016450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5777 | 15432608325 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5778 | 9639516725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5779 | 5886550275 | | | 15,581.00 | R | 0.14101272 | 2,197.1192 | 2,197 | 0.1192 |
| 5780 | 18303667950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5781 | 14748969300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5782 | 346153325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5783 | 15303871100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5784 | 13906977900 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5785 | 13890752225 | | | 28,360.00 | C | 0.14101272 | 3,999.1207 | 3,999 | 0.1207 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5786 | 4016748825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5787 | 11356926000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5788 | 15699246325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5789 | 10911348425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5790 | 13753406875 | | | 114.719 | C | 0.14101272 | 16.1768 | 16 | 0.1768 |
| 5791 | 5328991725 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 5792 | 15633157875 | | | 132.733 | C | 0.14101272 | 18.7170 | 18 | 0.7170 |
| 5793 | 14418747900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5794 | 393601100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5795 | 15641248500 | | | 1,612.00 | C | 0.14101272 | 227.3125 | 227 | 0.3125 |
| 5796 | 16725471225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5797 | 695738775 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 5798 | 15094523925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5799 | 470516075 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 5800 | 10779974050 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 5801 | 19970616275 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5802 | 341119050 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5803 | 2587008475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5804 | 19196041775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5805 | 7576028150 | | | 179 | R | 0.14101272 | 25.2413 | 25 | 0.2413 |
| 5806 | 15959540200 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5807 | 13756428100 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5808 | 17786765225 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 5809 | 10993807350 | | | 35.55 | C | 0.14101272 | 5.0130 | 5 | 0.0130 |
| 5810 | 3247021575 | | | 0.4 | C | 0.14101272 | 0.0564 | 0 | 0.0564 |
| 5811 | 7894082400 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 5812 | 18447419850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5813 | 3798202200 | | | 42.206 | C | 0.14101272 | 5.9516 | 5 | 0.9516 |
| 5814 | 1789713450 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 5815 | 7697553300 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 5816 | 6792117350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5817 | 6448285100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5818 | 2092652800 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 5819 | 8299219725 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5820 | 16028232475 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 5821 | 3576075350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5822 | 17508426500 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5823 | 8011524250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5824 | 15501374300 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 5825 | 1545112275 | | | 787 | C | 0.14101272 | 110.9770 | 110 | 0.9770 |
| 5826 | 3991533525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5827 | 6136953825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5828 | 7810010375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 5829 | 14818060675 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 5830 | 1194070675 | | | 14.235 | R | 0.14101272 | 2.0073 | 2 | 0.0073 |
| 5831 | 15254996450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5832 | 2339581550 | | | 21,953.00 | C | 0.14101272 | 3,095.6522 | 3,095 | 0.6522 |
| 5833 | 1745074425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5834 | 2871623275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5835 | 1072631675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5836 | 15960610075 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 5837 | 14146885650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5838 | 15167164275 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5839 | 16938744550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5840 | 8401613675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5841 | 3135647025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5842 | 16938744550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5843 | 20517040700 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 5844 | 6833996225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5845 | 11210203025 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5846 | 1025638275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5847 | 15448546075 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5848 | 15306214775 | | | 15.042 | C | 0.14101272 | 2.1211 | 2 | 0.1211 |
| 5849 | 4934745700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5850 | 11103457400 | | | 171 | C | 0.14101272 | 24.1132 | 24 | 0.1132 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5851 | 2422097250 | | | 0.028 | C | 0.14101272 | 0.0039 | 0 | 0.0039 |
| 5852 | 19277623925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5853 | 441142225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5854 | 444658925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5855 | 13483765800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5856 | 2168164800 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 5857 | 15026472750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5858 | 14743222675 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5859 | 7413647675 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 5860 | 3986733950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5861 | 9898600975 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 5862 | 7943067150 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 5863 | 7252755325 | | | 306 | C | 0.14101272 | 43.1499 | 43 | 0.1499 |
| 5864 | 14577902375 | | | 1,469.00 | C | 0.14101272 | 207.1477 | 207 | 0.1477 |
| 5865 | 5770854350 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5866 | 18231662550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5867 | 12964864575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5868 | 3842240475 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 5869 | 13819517350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5870 | 14176076050 | | | 12.456 | C | 0.14101272 | 1.7565 | 1 | 0.7565 |
| 5871 | 1461179725 | | | 1,960.00 | C | 0.14101272 | 276.3849 | 276 | 0.3849 |
| 5872 | 2588205625 | | | 1,055.15 | C | 0.14101272 | 148.7891 | 148 | 0.7891 |
| 5873 | 12656754425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5874 | 19441561600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5875 | 15155543550 | | | 2.739 | C | 0.14101272 | 0.3862 | 0 | 0.3862 |
| 5876 | 9011187775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 5877 | 3817099900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5878 | 8768234100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5879 | 3087721900 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 5880 | 470706850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5881 | 8822552350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 5882 | 12899572900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5883 | 15460349350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5884 | 3899008600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5885 | 5680416100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5886 | 15501436400 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5887 | 12243717550 | | | 117 | C | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 5888 | 14660199550 | | | 3,328.00 | C | 0.14101272 | 469.2903 | 469 | 0.2903 |
| 5889 | 11272636225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5890 | 1392018500 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 5891 | 5514740225 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5892 | 1364931700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5893 | 19050879600 | | | 1.146 | C | 0.14101272 | 0.1616 | 0 | 0.1616 |
| 5894 | 1513739150 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 5895 | 9990593475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5896 | 6185839100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5897 | 8043002375 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 5898 | 15484395425 | | | 6,140.00 | C | 0.14101272 | 865.8181 | 865 | 0.8181 |
| 5899 | 11053433975 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 5900 | 13996610275 | | | 120.377 | C | 0.14101272 | 16.9747 | 16 | 0.9747 |
| 5901 | 4948416150 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 5902 | 12993340700 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 5903 | 21949410400 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5904 | 13754991475 | | | 3.813 | C | 0.14101272 | 0.5377 | 0 | 0.5377 |
| 5905 | 3527124375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5906 | 15074573500 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 5907 | 14113808825 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 5908 | 9532261825 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 5909 | 15719514625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5910 | 15775496325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5911 | 23148055400 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5912 | 3698240550 | | | 825 | C | 0.14101272 | 116.3355 | 116 | 0.3355 |
| 5913 | 12049216175 | | | 1,001.00 | C | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 5914 | 14355243500 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 5915 | 3464529375 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5916 | 3875733825 | | | 86 | C | 0.14101272 | 12.1271 | 12 | 0.1271 |
| 5917 | 9606389125 | | | 459 | C | 0.14101272 | 64.7248 | 64 | 0.7248 |
| 5918 | 18702907700 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 5919 | 15275286450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5920 | 12718143150 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 5921 | 14659703975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5922 | 7914275350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5923 | 14412971500 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 5924 | 13897763025 | | | 408 | C | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 5925 | 2594049000 | | | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 5926 | 6339930875 | | | 296 | C | 0.14101272 | 41.7398 | 41 | 0.7398 |
| 5927 | 12463118975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5928 | 6211950100 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 5929 | 12095238125 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 5930 | 3954935700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5931 | 12610434125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5932 | 1391829525 | | | 4,002.76 | C | 0.14101272 | 564.4398 | 564 | 0.4398 |
| 5933 | 14405395475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5934 | 8170748275 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5935 | 13548176350 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 5936 | 15531761175 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5937 | 13741796325 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5938 | 4595668650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5939 | 15071654200 | | | 20.84 | C | 0.14101272 | 2.9387 | 2 | 0.9387 |
| 5940 | 6192874450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5941 | 17309416800 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5942 | 15421129750 | | | 0.101 | C | 0.14101272 | 0.0142 | 0 | 0.0142 |
| 5943 | 9552233650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 5944 | 15488341650 | | | 128 | C | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 5945 | 11854860325 | | | 6,225.67 | C | 0.14101272 | 877.8992 | 877 | 0.8992 |
| 5946 | 588586050 | | | 74 | R | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 5947 | 15884235900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5948 | 5432358200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5949 | 16681616525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5950 | 11017737275 | | | 305 | C | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 5951 | 10155842025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 5952 | 5489418825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5953 | 15929818225 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5954 | 14900287050 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 5955 | 1669529125 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |
| 5956 | 4139591125 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 5957 | 5062065925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 5958 | 1341548075 | | | 20,560.58 | C | 0.14101272 | 2,899.3032 | 2,899 | 0.3032 |
| 5959 | 258473150 | | | 213 | C | 0.14101272 | 30.0357 | 30 | 0.0357 |
| 5960 | 3704911750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 5961 | 1610007350 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 5962 | 2893724175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 5963 | 8502849050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5964 | 5551603400 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 5965 | 9154444525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5966 | 11221713425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5967 | 5858315525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5968 | 13236792400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 5969 | 11337752675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 5970 | 8412729875 | | | 14.225 | C | 0.14101272 | 2.0059 | 2 | 0.0059 |
| 5971 | 19310714475 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 5972 | 7215566875 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 5973 | 11441805575 | | | 574 | C | 0.14101272 | 80.9413 | 80 | 0.9413 |
| 5974 | 4905818675 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 5975 | 14848106800 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 5976 | 2365614350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 5977 | 13893402925 | | | 30.171 | C | 0.14101272 | 4.2545 | 4 | 0.2545 |
| 5978 | 9552147650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5979 | 8570206375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5980 | 10978883350 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 5981 | 6231785075 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 5982 | 415500825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 5983 | 543137400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5984 | 5408893600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 5985 | 13385946450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5986 | 6494108875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 5987 | 15108701975 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 5988 | 794212875 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 5989 | 746245925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 5990 | 15654611725 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 5991 | 1472935875 | | | 2,980.00 | C | 0.14101272 | 420.2179 | 420 | 0.2179 |
| 5992 | 1267057900 | | | 645 | C | 0.14101272 | 90.9532 | 90 | 0.9532 |
| 5993 | 8493113100 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 5994 | 12427973150 | | | 1,290.00 | C | 0.14101272 | 181.9064 | 181 | 0.9064 |
| 5995 | 14693411625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 5996 | 6498823925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 5997 | 15984721275 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 5998 | 716686800 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 5999 | 5488340875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6000 | 13735442425 | | | 677 | C | 0.14101272 | 95.4656 | 95 | 0.4656 |
| 6001 | 5741983050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6002 | 10239917900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6003 | 14865606125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6004 | 11749591500 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 6005 | 21197202125 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 6006 | 5351642025 | | | 0.91 | C | 0.14101272 | 0.1283 | 0 | 0.1283 |
| 6007 | 10244410800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6008 | 8288601925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6009 | 7614633025 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 6010 | 16162162525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6011 | 15019123125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6012 | 5088612150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6013 | 17742710275 | | | 76 | C | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 6014 | 15753178325 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 6015 | 7944215825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6016 | 3085002200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6017 | 20261818150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6018 | 14734243975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6019 | 16081321300 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 6020 | 14046594350 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 6021 | 11572898975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6022 | 13479800550 | | | 3,000.71 | C | 0.14101272 | 423.1388 | 423 | 0.1388 |
| 6023 | 10240796450 | | | 28,725.00 | C | 0.14101272 | 4,050.5904 | 4,050 | 0.5904 |
| 6024 | 19191667525 | | | 19,000.00 | C | 0.14101272 | 2,679.2417 | 2,679 | 0.2417 |
| 6025 | 6616841950 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6026 | 12439861525 | | | 28.537 | C | 0.14101272 | 4.0241 | 4 | 0.0241 |
| 6027 | 14420560625 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 6028 | 10647250225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6029 | 10640411625 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6030 | 7684368125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6031 | 14046109275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6032 | 5687843000 | | | 2,979.29 | C | 0.14101272 | 420.1182 | 420 | 0.1182 |
| 6033 | 5620805600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6034 | 4643691950 | | | 9.317 | C | 0.14101272 | 1.3138 | 1 | 0.3138 |
| 6035 | 4167234100 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 6036 | 471248175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6037 | 4744087650 | | | 2.966 | C | 0.14101272 | 0.4182 | 0 | 0.4182 |
| 6038 | 1772654275 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 6039 | 13998242550 | | | 2,777.00 | C | 0.14101272 | 391.5923 | 391 | 0.5923 |
| 6040 | 16736150850 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6041 | 9563301975 | | | 0.103 | C | 0.14101272 | 0.0145 | 0 | 0.0145 |
| 6042 | 11901683300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6043 | 6103870900 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 6044 | 14816072075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6045 | 18326950375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6046 | 7150588400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6047 | 10160806575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6048 | 9391656375 | | | 710 | C | 0.14101272 | 100.1190 | 100 | 0.1190 |
| 6049 | 15476904900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 6050 | 14554283400 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 6051 | 6413281025 | | | 0.063 | C | 0.14101272 | 0.0089 | 0 | 0.0089 |
| 6052 | 2117730525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6053 | 6337443700 | | | 20.694 | C | 0.14101272 | 2.9181 | 2 | 0.9181 |
| 6054 | 12796202700 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6055 | 13251590600 | | | 438.2 | R | 0.14101272 | 61.7918 | 61 | 0.7918 |
| 6056 | 4541129900 | | | 10.811 | C | 0.14101272 | 1.5245 | 1 | 0.5245 |
| 6057 | 721132775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6058 | 16687247525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6059 | 8850547550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6060 | 18488614850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6061 | 1773374325 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6062 | 13681443100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6063 | 19282178475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6064 | 1344622075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6065 | 14073811800 | | | 368 | C | 0.14101272 | 51.8927 | 51 | 0.8927 |
| 6066 | 17964056425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6067 | 13682262775 | | | 0.009 | C | 0.14101272 | 0.0013 | 0 | 0.0013 |
| 6068 | 2921604175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6069 | 14818578900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6070 | 7077088675 | | | 9,900.00 | C | 0.14101272 | 1,396.0259 | 1,396 | 0.0259 |
| 6071 | 3046092000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6072 | 814572500 | | | 4,460.00 | R | 0.14101272 | 628.9167 | 628 | 0.9167 |
| 6073 | 11419293300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6074 | 15050586425 | | | 110.221 | C | 0.14101272 | 15.5426 | 15 | 0.5426 |
| 6075 | 17008247600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 6076 | 5192693375 | | | 2,047.00 | C | 0.14101272 | 288.6530 | 288 | 0.6530 |
| 6077 | 5794821575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6078 | 6060347975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6079 | 10378497650 | | | 0.088 | C | 0.14101272 | 0.0124 | 0 | 0.0124 |
| 6080 | 9159325775 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6081 | 3769581175 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 6082 | 13108933125 | | | 0.4 | C | 0.14101272 | 0.0564 | 0 | 0.0564 |
| 6083 | 15641123325 | | | 28.571 | C | 0.14101272 | 4.0289 | 4 | 0.0289 |
| 6084 | 14674120425 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 6085 | 15154371500 | | | 0.422 | C | 0.14101272 | 0.0595 | 0 | 0.0595 |
| 6086 | 1313606750 | | | 88 | R | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 6087 | 12793558750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6088 | 14931211250 | | | 309.763 | C | 0.14101272 | 43.6805 | 43 | 0.6805 |
| 6089 | 13535788050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6090 | 14743843225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6091 | 14821328875 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 6092 | 366637675 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 6093 | 13403260950 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 6094 | 11505852125 | | | 931 | R | 0.14101272 | 131.2828 | 131 | 0.2828 |
| 6095 | 3698557575 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 6096 | 11169637825 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 6097 | 1972222350 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6098 | 10749408375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6099 | 16020741225 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 6100 | 18278565800 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 6101 | 2971623950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6102 | 14839058525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6103 | 18160181850 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 6104 | 15542330950 | | | 1,483.77 | C | 0.14101272 | 209.2300 | 209 | 0.2300 |
| 6105 | 13060318100 | | | 49 | R | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 6106 | 10999354800 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 6107 | 3754892325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6108 | 7905459925 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6109 | 15632926550 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6110 | 10217849475 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6111 | 7918702450 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6112 | 13739081825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6113 | 13985428375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6114 | 12626685025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6115 | 8196118625 | | | 4,663.00 | C | 0.14101272 | 657.5423 | 657 | 0.5423 |
| 6116 | 492616100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6117 | 14781016625 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 6118 | 2140142200 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 6119 | 15379881325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6120 | 621147075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6121 | 4209724975 | | | 15,300.00 | R | 0.14101272 | 2,157.4946 | 2,157 | 0.4946 |
| 6122 | 4671622225 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 6123 | 7143123850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6124 | 15557125625 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 6125 | 13856251500 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 6126 | 1595142775 | | | 106.776 | C | 0.14101272 | 15.0568 | 15 | 0.0568 |
| 6127 | 14393173075 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6128 | 10883998950 | | | 18,050.00 | C | 0.14101272 | 2,545.2796 | 2,545 | 0.2796 |
| 6129 | 6568986325 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 6130 | 7091232950 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6131 | 14873284275 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6132 | 14809047800 | | | 86 | C | 0.14101272 | 12.1271 | 12 | 0.1271 |
| 6133 | 6594843050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6134 | 1309727650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6135 | 11415446650 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6136 | 14739707900 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6137 | 15539823100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6138 | 15851951450 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 6139 | 13794690125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6140 | 13592841300 | | | 157 | C | 0.14101272 | 22.1390 | 22 | 0.1390 |
| 6141 | 1119638500 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6142 | 13544075875 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6143 | 17179521500 | | | 11,978.00 | C | 0.14101272 | 1,689.0504 | 1,689 | 0.0504 |
| 6144 | 2508635500 | | | 132 | C | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 6145 | 13837758875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6146 | 15330955400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6147 | 8588231250 | | | 3,192.00 | C | 0.14101272 | 450.1126 | 450 | 0.1126 |
| 6148 | 13975635300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6149 | 1159090200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6150 | 590626550 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 6151 | 9181931825 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 6152 | 14292494675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6153 | 15778545100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6154 | 3962703300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6155 | 12155381100 | | | 6,800.00 | C | 0.14101272 | 958.8865 | 958 | 0.8865 |
| 6156 | 16005440975 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6157 | 8308235100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6158 | 3645205700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6159 | 14124655650 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6160 | 8873592450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6161 | 139666275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6162 | 15979187275 | | | 100,000.00 | C | 0.14101272 | 14,101.2720 | 14,101 | 0.2720 |
| 6163 | 440096525 | | | 943.663 | C | 0.14101272 | 133.0685 | 133 | 0.0685 |
| 6164 | 15919551375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6165 | 10463268475 | | | 94.649 | C | 0.14101272 | 13.3467 | 13 | 0.3467 |
| 6166 | 15384821975 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 6167 | 3169240300 | | | 505 | C | 0.14101272 | 71.2114 | 71 | 0.2114 |
| 6168 | 3346677475 | | | 446 | C | 0.14101272 | 62.8917 | 62 | 0.8917 |
| 6169 | 15093896475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6170 | 14071797250 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 6171 | 12892654650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6172 | 2272500350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6173 | 13035482700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6174 | 872503325 | | Y01 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6175 | 10894466450 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6176 | 15427088525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6177 | 5432371500 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 6178 | 11022168550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6179 | 8171610150 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6180 | 13087952250 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 6181 | 9476576275 | | | 136.554 | R | 0.14101272 | 19.2559 | 19 | 0.2559 |
| 6182 | 4866712300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6183 | 1096539125 | | | 1,100.00 | R | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 6184 | 8991599775 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 6185 | 2415502750 | | | 428 | R | 0.14101272 | 60.3534 | 60 | 0.3534 |
| 6186 | 3923153225 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6187 | 8219210075 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6188 | 12953334550 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 6189 | 6543937150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6190 | 7247631325 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 6191 | 16331714575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6192 | 14731903250 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 6193 | 5987417700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6194 | 243024875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6195 | 5631821275 | | | 481.382 | C | 0.14101272 | 67.8810 | 67 | 0.8810 |
| 6196 | 14200617775 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 6197 | 12496102950 | | | 759 | C | 0.14101272 | 107.0287 | 107 | 0.0287 |
| 6198 | 6664750750 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 6199 | 11951166425 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 6200 | 1168167625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6201 | 6503772125 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 6202 | 8142561350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6203 | 14022826850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6204 | 11105779975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6205 | 19250933250 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6206 | 9345549950 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 6207 | 14664683950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6208 | 11333934075 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6209 | 13592466650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6210 | 6434261925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6211 | 9602927225 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 6212 | 1195198175 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 6213 | 536130650 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6214 | 2086110525 | | | 615 | C | 0.14101272 | 86.7228 | 86 | 0.7228 |
| 6215 | 5501555725 | | | 1.5 | C | 0.14101272 | 0.2115 | 0 | 0.2115 |
| 6216 | 66192800 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6217 | 8361189075 | | | 9,100.00 | C | 0.14101272 | 1,283.2158 | 1,283 | 0.2158 |
| 6218 | 9972749975 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6219 | 14103344625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6220 | 11514783375 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 6221 | 11075681875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 6222 | 13049941125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6223 | 13363827475 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6224 | 11989583825 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6225 | 14276734325 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 6226 | 13631440900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6227 | 6648641400 | | | 2,035.00 | C | 0.14101272 | 286.9609 | 286 | 0.9609 |
| 6228 | 5394344775 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6229 | 12709359400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6230 | 13080327300 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6231 | 594240025 | | | 1,347.93 | C | 0.14101272 | 190.0746 | 190 | 0.0746 |
| 6232 | 544112450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6233 | 5293238275 | | | 1,121.00 | C | 0.14101272 | 158.0753 | 158 | 0.0753 |
| 6234 | 6671915825 | | | 15,000.00 | R | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 6235 | 3918005150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6236 | 4140128675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6237 | 13000513625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6238 | 15512964200 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6239 | 16193553850 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6240 | 10564898600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6241 | 15058614525 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 6242 | 15541155350 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6243 | 2847539875 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6244 | 7085629575 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 6245 | 16428127350 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6246 | 1615040000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6247 | 4568654375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6248 | 21584468300 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 6249 | 2547608775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6250 | 2140242650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6251 | 15545144100 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 6252 | 11228428125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6253 | 932613675 | | | 295 | C | 0.14101272 | 41.5988 | 41 | 0.5988 |
| 6254 | 964035625 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 6255 | 1295015700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6256 | 4865582000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6257 | 1493230500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6258 | 4813243825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6259 | 14202076950 | | | 1,740.00 | C | 0.14101272 | 245.3621 | 245 | 0.3621 |
| 6260 | 13738330175 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 6261 | 1868070300 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 6262 | 11748741350 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 6263 | 12629777875 | | | 1,583.93 | C | 0.14101272 | 223.3546 | 223 | 0.3546 |
| 6264 | 14786658600 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6265 | 7727185650 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 6266 | 4786562650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6267 | 1766073225 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 6268 | 5539535150 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 6269 | 7815553350 | | | 5,900.00 | R | 0.14101272 | 831.9750 | 831 | 0.9750 |
| 6270 | 9722228375 | | | 50.72 | C | 0.14101272 | 7.1522 | 7 | 0.1522 |
| 6271 | 8641627725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6272 | 13576541075 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 6273 | 3437549100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6274 | 5769325900 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6275 | 4415714875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6276 | 2219588875 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6277 | 15145485275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6278 | 14806731650 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6279 | 7346357675 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6280 | 8197532600 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6281 | 5332416575 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6282 | 6787505775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6283 | 13517766750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6284 | 13277832650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6285 | 2050567625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6286 | 9747633875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6287 | 3137518200 | | | 249 | C | 0.14101272 | 35.1122 | 35 | 0.1122 |
| 6288 | 6142399950 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 6289 | 393061000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6290 | 1447138750 | | | 7,507.00 | C | 0.14101272 | 1,058.5825 | 1,058 | 0.5825 |
| 6291 | 5491034175 | | | 14,275.00 | C | 0.14101272 | 2,012.9566 | 2,012 | 0.9566 |
| 6292 | 2692174225 | | 71 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6293 | 8027092725 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6294 | 1390612825 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6295 | 11237931875 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6296 | 3597685800 | | | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 6297 | 2360157825 | | | 2,350.00 | C | 0.14101272 | 331.3799 | 331 | 0.3799 |
| 6298 | 16282022175 | | | 6,237.45 | C | 0.14101272 | 879.5599 | 879 | 0.5599 |
| 6299 | 2537724850 | | | 0.224 | C | 0.14101272 | 0.0316 | 0 | 0.0316 |
| 6300 | 5087711825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6301 | 15754943275 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 6302 | 2935517600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6303 | 11635407350 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6304 | 4935555300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6305 | 14146067125 | | | 6,939.00 | R | 0.14101272 | 978.4873 | 978 | 0.4873 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6306 | 1624639950 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 6307 | 11851592500 | | | 566 | C | 0.14101272 | 79.8132 | 79 | 0.8132 |
| 6308 | 5041145875 | | | 301 | C | 0.14101272 | 42.4448 | 42 | 0.4448 |
| 6309 | 8675695600 | | | 7,050.00 | C | 0.14101272 | 994.1397 | 994 | 0.1397 |
| 6310 | 1466129725 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 6311 | 9989710500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6312 | 9811745175 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6313 | 9966594375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6314 | 9951665600 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 6315 | 9753991950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6316 | 3743204450 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6317 | 8823500050 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 6318 | 67025275 | | | 1,002.00 | C | 0.14101272 | 141.2947 | 141 | 0.2947 |
| 6319 | 7039715100 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6320 | 5748666625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6321 | 13969948525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6322 | 14323296975 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6323 | 15818606825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6324 | 15357298675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6325 | 11022714725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6326 | 6503772125 | | | 715 | R | 0.14101272 | 100.8241 | 100 | 0.8241 |
| 6327 | 10942852875 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 6328 | 14315451375 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 6329 | 9677063325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6330 | 20991477650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6331 | 11793622625 | | | 69.401 | C | 0.14101272 | 9.7864 | 9 | 0.7864 |
| 6332 | 714649575 | | | 693.582 | C | 0.14101272 | 97.8039 | 97 | 0.8039 |
| 6333 | 9401178275 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6334 | 15330610575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6335 | 199656625 | | | 6,127.00 | C | 0.14101272 | 863.9849 | 863 | 0.9849 |
| 6336 | 3008000500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6337 | 10633494025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6338 | 13605870425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6339 | 14265263850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6340 | 15790183750 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 6341 | 2198611700 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6342 | 671207850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6343 | 13738342100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6344 | 15483658700 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 6345 | 13818302900 | | | 2,262.00 | R | 0.14101272 | 318.9708 | 318 | 0.9708 |
| 6346 | 3421651300 | | | 2,985.00 | R | 0.14101272 | 420.9230 | 420 | 0.9230 |
| 6347 | 8962616200 | | Y01 | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6348 | 13223655175 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6349 | 3710609550 | | | 101,000.00 | C | 0.14101272 | 14,242.2847 | 14,242 | 0.2847 |
| 6350 | 2317614275 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 6351 | 13111460625 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6352 | 1244109375 | | | 1,235.00 | C | 0.14101272 | 174.1507 | 174 | 0.1507 |
| 6353 | 18136757800 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6354 | 8965070125 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6355 | 3698541175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6356 | 5341907225 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 6357 | 13870919100 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 6358 | 13852180550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6359 | 11348397375 | | | 671 | R | 0.14101272 | 94.6195 | 94 | 0.6195 |
| 6360 | 15927306875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6361 | 9331369700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6362 | 6301119250 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 6363 | 5411707100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6364 | 3921648625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6365 | 7290084700 | | | 871.857 | C | 0.14101272 | 122.9429 | 122 | 0.9429 |
| 6366 | 8574662950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6367 | 14420560625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6368 | 1175652375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6369 | 1159581225 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6370 | 738124225 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6371 | 14336888525 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6372 | 6995576275 | | | 795 | C | 0.14101272 | 112.1051 | 112 | 0.1051 |
| 6373 | 9253331675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6374 | 1687576750 | | Y01 | 414.507 | R | 0.14101272 | 58.4508 | 58 | 0.4508 |
| 6375 | 16141051375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6376 | 15501542875 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6377 | 20836809975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6378 | 1183529625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6379 | 5636980825 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 6380 | 14635651150 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6381 | 2098096375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6382 | 6204773650 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6383 | 14876877525 | | | 3,406.00 | C | 0.14101272 | 480.2893 | 480 | 0.2893 |
| 6384 | 6242771650 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 6385 | 11398811750 | | | 16,581.00 | C | 0.14101272 | 2,338.1319 | 2,338 | 0.1319 |
| 6386 | 6524906900 | | | 2.111 | C | 0.14101272 | 0.2977 | 0 | 0.2977 |
| 6387 | 2865230825 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 6388 | 8147733500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6389 | 5426632625 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6390 | 3622728825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 6391 | 6798729175 | | | 626 | C | 0.14101272 | 88.2740 | 88 | 0.2740 |
| 6392 | 13067470075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6393 | 7145584850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6394 | 15117158025 | | | 93.637 | C | 0.14101272 | 13.2040 | 13 | 0.2040 |
| 6395 | 13958368350 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 6396 | 2319148375 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 6397 | 4318001175 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 6398 | 14045963925 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6399 | 15389414575 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 6400 | 10309363450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6401 | 5523183850 | | | 4,718.00 | C | 0.14101272 | 665.2980 | 665 | 0.2980 |
| 6402 | 15412610475 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6403 | 14764685550 | | | 6,543.87 | C | 0.14101272 | 922.7686 | 922 | 0.7686 |
| 6404 | 3562657100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6405 | 10021446125 | | | 4,499.00 | C | 0.14101272 | 634.4162 | 634 | 0.4162 |
| 6406 | 15106332250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6407 | 2808574825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6408 | 5318924525 | | | 1,265.00 | C | 0.14101272 | 178.3811 | 178 | 0.3811 |
| 6409 | 9425717275 | | | 2,169.81 | C | 0.14101272 | 305.9710 | 305 | 0.9710 |
| 6410 | 5769874950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6411 | 15652267050 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6412 | 1444511825 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 6413 | 3974646725 | | | 0.662 | C | 0.14101272 | 0.0934 | 0 | 0.0934 |
| 6414 | 5647290625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6415 | 14799635025 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 6416 | 1073600200 | | Y01 | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 6417 | 15787538250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6418 | 3435217575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6419 | 11348249900 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6420 | 1973537100 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 6421 | 6419419975 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6422 | 9368677075 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 6423 | 2914720600 | | | 58,504.99 | C | 0.14101272 | 8,249.9483 | 8,249 | 0.9483 |
| 6424 | 5808272750 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 6425 | 6430466100 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 6426 | 1071685300 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 6427 | 15295150675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6428 | 10810947450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6429 | 8369721225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6430 | 3417688950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6431 | 3419563350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6432 | 11898094800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6433 | 12776122750 | | | 76 | R | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 6434 | 5409258875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6435 | 12094157975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6436 | 19437887650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6437 | 8936704900 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6438 | 13329390850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6439 | 11294907475 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 6440 | 13032372525 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 6441 | 797679525 | | | 8,789.82 | C | 0.14101272 | 1,239.4760 | 1,239 | 0.4760 |
| 6442 | 14247861000 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 6443 | 1560082600 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6444 | 8824518325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6445 | 418181850 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 6446 | 6727033675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6447 | 7604477575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6448 | 12376537675 | | | 46,474.00 | C | 0.14101272 | 6,553.4251 | 6,553 | 0.4251 |
| 6449 | 15659021625 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6450 | 3665109600 | | | 74 | R | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 6451 | 16326930075 | | | 730 | R | 0.14101272 | 102.9393 | 102 | 0.9393 |
| 6452 | 1862555925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6453 | 4836178425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6454 | 3621513625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6455 | 6430263050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6456 | 2210174050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6457 | 9728264625 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6458 | 15477270150 | | | 0.08 | C | 0.14101272 | 0.0113 | 0 | 0.0113 |
| 6459 | 11689290125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6460 | 5573149875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6461 | 3691143200 | | | 519 | C | 0.14101272 | 73.1856 | 73 | 0.1856 |
| 6462 | 13215998750 | | | 0.51 | C | 0.14101272 | 0.0719 | 0 | 0.0719 |
| 6463 | 13555376150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6464 | 5238212350 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 6465 | 14659122475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6466 | 7833254650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6467 | 13769495475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6468 | 15928374175 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 6469 | 11859927000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6470 | 8246015800 | | | 4,262.85 | C | 0.14101272 | 601.1161 | 601 | 0.1161 |
| 6471 | 8296148925 | | | 125.316 | C | 0.14101272 | 17.6712 | 17 | 0.6712 |
| 6472 | 10919423375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6473 | 14067337375 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 6474 | 3953428300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6475 | 2465190625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6476 | 9234437700 | | | 124 | C | 0.14101272 | 17.4856 | 17 | 0.4856 |
| 6477 | 9152857775 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6478 | 19135525425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6479 | 13719384550 | | | 645.16 | C | 0.14101272 | 90.9758 | 90 | 0.9758 |
| 6480 | 11423141525 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6481 | 14341483900 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6482 | 12770069475 | | | 674 | R | 0.14101272 | 95.0426 | 95 | 0.0426 |
| 6483 | 5479757650 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6484 | 14801460800 | | | 1,695.00 | C | 0.14101272 | 239.0166 | 239 | 0.0166 |
| 6485 | 9796510050 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6486 | 1203495275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6487 | 4011035200 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 6488 | 11875508200 | | | 79.854 | C | 0.14101272 | 11.2604 | 11 | 0.2604 |
| 6489 | 13473113550 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6490 | 385525000 | | | 4,062.00 | C | 0.14101272 | 572.7937 | 572 | 0.7937 |
| 6491 | 787514950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6492 | 1512622400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6493 | 3887196975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6494 | 14414695825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6495 | 2548585825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6496 | 8500649475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6497 | 8171107675 | | | 583 | C | 0.14101272 | 82.2104 | 82 | 0.2104 |
| 6498 | 1048549825 | | | 1,540.00 | C | 0.14101272 | 217.1596 | 217 | 0.1596 |
| 6499 | 4195655300 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 6500 | 5369502050 | | | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6501 | 3359248775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6502 | 966558075 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6503 | 1217510825 | | | 1,866.94 | C | 0.14101272 | 263.2619 | 263 | 0.2619 |
| 6504 | 15933816100 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 6505 | 3014648525 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6506 | 3674187050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6507 | 13697223950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6508 | 1543178900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6509 | 9078311700 | | | 596 | C | 0.14101272 | 84.0436 | 84 | 0.0436 |
| 6510 | 1744564300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6511 | 1415090350 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6512 | 13660335600 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 6513 | 15201721125 | | | 9,587.91 | C | 0.14101272 | 1,352.0174 | 1,352 | 0.0174 |
| 6514 | 7702219250 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6515 | 13846448325 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6516 | 5671855750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6517 | 13094266625 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 6518 | 21920248775 | | | 18.916 | C | 0.14101272 | 2.6674 | 2 | 0.6674 |
| 6519 | 3944052225 | | | 3.816 | C | 0.14101272 | 0.5381 | 0 | 0.5381 |
| 6520 | 638087200 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 6521 | 4332320325 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 6522 | 7582252725 | | | 4,721.00 | C | 0.14101272 | 665.7211 | 665 | 0.7211 |
| 6523 | 10238489475 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 6524 | 10339344250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6525 | 2156731500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6526 | 14005284925 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6527 | 3661048525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6528 | 3792568075 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 6529 | 5976187100 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6530 | 3851161125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6531 | 15146067925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6532 | 2866151175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6533 | 587049550 | | | 1,675.00 | C | 0.14101272 | 236.1963 | 236 | 0.1963 |
| 6534 | 14661016975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6535 | 3819731600 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6536 | 14458964075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6537 | 14295972950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6538 | 15610197225 | | | 510 | R | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 6539 | 6670992475 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 6540 | 458550250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6541 | 9132373950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6542 | 10249092325 | | | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 6543 | 10686772450 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 6544 | 362404650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6545 | 15416440250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6546 | 15567099300 | | | 378 | C | 0.14101272 | 53.3028 | 53 | 0.3028 |
| 6547 | 320111575 | | | 940 | C | 0.14101272 | 132.5520 | 132 | 0.5520 |
| 6548 | 11410460375 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6549 | 11457969175 | | | 23,000.00 | C | 0.14101272 | 3,243.2926 | 3,243 | 0.2926 |
| 6550 | 13486489900 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 6551 | 8025541550 | | | 567 | C | 0.14101272 | 79.9542 | 79 | 0.9542 |
| 6552 | 5581325150 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 6553 | 13644774000 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 6554 | 2167640050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6555 | 13841477075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6556 | 1085114350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6557 | 2850546100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6558 | 13852166875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6559 | 15491366300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6560 | 5602206725 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6561 | 688061150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6562 | 6295949125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6563 | 4916518200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6564 | 1142733000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6565 | 7366243000 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6566 | 14856348125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6567 | 9577759025 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 6568 | 6313851500 | | | 4,491.00 | C | 0.14101272 | 633.2881 | 633 | 0.2881 |
| 6569 | 2593552325 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 6570 | 16883129950 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 6571 | 9924245550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6572 | 15363161325 | | | 202.72 | R | 0.14101272 | 28.5861 | 28 | 0.5861 |
| 6573 | 15905161150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6574 | 7881842150 | | | 1,051.00 | C | 0.14101272 | 148.2044 | 148 | 0.2044 |
| 6575 | 4120211100 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 6576 | 9399552100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6577 | 5311356025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6578 | 14531275225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6579 | 9583837700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6580 | 9324648250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6581 | 2141593500 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6582 | 13212380225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6583 | 3725540975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6584 | 1270060350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6585 | 5472209700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6586 | 2969641600 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6587 | 8777109550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6588 | 564528700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6589 | 13579779200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6590 | 7541664925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6591 | 8140043450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6592 | 890648450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6593 | 13473116600 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6594 | 9225685525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6595 | 1172718625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6596 | 6182773975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6597 | 12150583425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6598 | 14130855850 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6599 | 16708246000 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 6600 | 6595373475 | | | 17,961.00 | C | 0.14101272 | 2,532.7295 | 2,532 | 0.7295 |
| 6601 | 964590575 | | | 274 | C | 0.14101272 | 38.6375 | 38 | 0.6375 |
| 6602 | 3487069800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6603 | 8673711425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6604 | 1391193875 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 6605 | 7965008975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6606 | 14385385525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6607 | 3819590850 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 6608 | 8238033500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6609 | 13992900100 | | | 606 | C | 0.14101272 | 85.4537 | 85 | 0.4537 |
| 6610 | 15314648325 | | | 10.396 | C | 0.14101272 | 1.4660 | 1 | 0.4660 |
| 6611 | 5612336950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6612 | 9519229200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6613 | 13204487825 | | | 6.735 | C | 0.14101272 | 0.9497 | 0 | 0.9497 |
| 6614 | 13910547375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6615 | 19143189975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6616 | 15528589700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6617 | 14111287525 | | | 1.735 | C | 0.14101272 | 0.2447 | 0 | 0.2447 |
| 6618 | 15676771575 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 6619 | 15505758075 | | | 3.482 | C | 0.14101272 | 0.4910 | 0 | 0.4910 |
| 6620 | 3943720725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6621 | 3648550000 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6622 | 10216290775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6623 | 11908390325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6624 | 6367351500 | | | 8.714 | C | 0.14101272 | 1.2288 | 1 | 0.2288 |
| 6625 | 7476163700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6626 | 19113165375 | | | 0.083 | C | 0.14101272 | 0.0117 | 0 | 0.0117 |
| 6627 | 1584126900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6628 | 12904283450 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 6629 | 1102935825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6630 | 10161435825 | | | 14.126 | R | 0.14101272 | 1.9919 | 1 | 0.9919 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 6631 | 13498586200 | | | 81 | C | 0.14101272 | 11.4220 | 11 | 0.4220 |
| 6632 | 19200311375 | | | 397 | C | 0.14101272 | 55.9820 | 55 | 0.9820 |
| 6633 | 10130455875 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6634 | 7521207900 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6635 | 11705300675 | | | 151 | R | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 6636 | 18251910450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6637 | 11051019150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6638 | 16328722800 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 6639 | 11852089000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6640 | 10357428700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6641 | 8667611775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6642 | 13857763100 | | | 948.938 | C | 0.14101272 | 133.8123 | 133 | 0.8123 |
| 6643 | 7726693175 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6644 | 13864307725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6645 | 13841315725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6646 | 14288980375 | | | 0.009 | C | 0.14101272 | 0.0013 | 0 | 0.0013 |
| 6647 | 14022370100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6648 | 3365728350 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6649 | 15557222075 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 6650 | 13662747350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6651 | 14229437250 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 6652 | 14296330250 | | | 69,700.00 | C | 0.14101272 | 9,828.5866 | 9,828 | 0.5866 |
| 6653 | 13794942550 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 6654 | 6998098800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6655 | 13540723025 | | | 9,550.00 | R | 0.14101272 | 1,346.6715 | 1,346 | 0.6715 |
| 6656 | 15336059650 | | | 500.635 | C | 0.14101272 | 70.5959 | 70 | 0.5959 |
| 6657 | 191133725 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 6658 | 10629850075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6659 | 5440364825 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 6660 | 4510727650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6661 | 5349622800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6662 | 2697554500 | | | 192 | C | 0.14101272 | 27.0744 | 27 | 0.0744 |
| 6663 | 14329825325 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 6664 | 13133796475 | | | 697 | C | 0.14101272 | 98.2859 | 98 | 0.2859 |
| 6665 | 13737646925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6666 | 12052995225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6667 | 15959744725 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6668 | 11729283125 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 6669 | 3639013100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6670 | 5933403900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6671 | 14098289625 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 6672 | 11855956625 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 6673 | 9868201875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6674 | 19307541275 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 6675 | 1369713950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6676 | 12931796900 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6677 | 5291058725 | | | 4,250.00 | C | 0.14101272 | 599.3041 | 599 | 0.3041 |
| 6678 | 12104960325 | | | 58,340.07 | C | 0.14101272 | 8,226.6920 | 8,226 | 0.6920 |
| 6679 | 2438581175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6680 | 13021052250 | | | 0.465 | C | 0.14101272 | 0.0656 | 0 | 0.0656 |
| 6681 | 16407654450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6682 | 7171090650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6683 | 10665390575 | | | 48.75 | C | 0.14101272 | 6.8744 | 6 | 0.8744 |
| 6684 | 2621582375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6685 | 9230395025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6686 | 14870828425 | | | 13,700.00 | C | 0.14101272 | 1,931.8743 | 1,931 | 0.8743 |
| 6687 | 15132494850 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 6688 | 13272245225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6689 | 11294499175 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6690 | 13118217750 | | | 2,960.00 | C | 0.14101272 | 417.3977 | 417 | 0.3977 |
| 6691 | 10152854850 | | | 11.415 | C | 0.14101272 | 1.6097 | 1 | 0.6097 |
| 6692 | 10689312600 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6693 | 15484500325 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6694 | 3869158625 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 6695 | 12703772125 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6696 | 15464859750 | | | 376 | C | 0.14101272 | 53.0208 | 53 | 0.0208 |
| 6697 | 3823211950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6698 | 6384758825 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 6699 | 3829467600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6700 | 5870740400 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 6701 | 14070338500 | | | 17,905.00 | C | 0.14101272 | 2,524.8328 | 2,524 | 0.8328 |
| 6702 | 4813825100 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 6703 | 5403272575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6704 | 794123025 | | | 1,082.00 | C | 0.14101272 | 152.5758 | 152 | 0.5758 |
| 6705 | 1886735075 | | | 436 | R | 0.14101272 | 61.4815 | 61 | 0.4815 |
| 6706 | 9873043850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 6707 | 9592228975 | | | 405 | R | 0.14101272 | 57.1102 | 57 | 0.1102 |
| 6708 | 15650590675 | | | 1,703.00 | C | 0.14101272 | 240.1447 | 240 | 0.1447 |
| 6709 | 7778865400 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6710 | 16006693725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 6711 | 2169554125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6712 | 3087567900 | | | 540 | C | 0.14101272 | 76.1469 | 76 | 0.1469 |
| 6713 | 3715704525 | | | 1,350.00 | C | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 6714 | 15181605500 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6715 | 12766016600 | | | 14,500.00 | C | 0.14101272 | 2,044.6844 | 2,044 | 0.6844 |
| 6716 | 15279927775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6717 | 14787244025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6718 | 6514922575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6719 | 1597659850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6720 | 10000607425 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6721 | 10162335575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6722 | 6701596425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6723 | 13746814150 | | | 0.884 | C | 0.14101272 | 0.1247 | 0 | 0.1247 |
| 6724 | 9679790575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6725 | 14659029275 | | | 94,200.00 | C | 0.14101272 | 13,283.3982 | 13,283 | 0.3982 |
| 6726 | 7284002450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6727 | 10389360600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6728 | 2981635000 | | | 4.223 | C | 0.14101272 | 0.5955 | 0 | 0.5955 |
| 6729 | 13180806275 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 6730 | 9656811350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6731 | 9542091800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6732 | 14453873775 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6733 | 5449167450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6734 | 19156497650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6735 | 5969950300 | | | 11.849 | C | 0.14101272 | 1.6709 | 1 | 0.6709 |
| 6736 | 10318961450 | | | 543.75 | C | 0.14101272 | 76.6757 | 76 | 0.6757 |
| 6737 | 738097850 | | | 123 | C | 0.14101272 | 17.3446 | 17 | 0.3446 |
| 6738 | 5648282750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6739 | 13922151475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6740 | 13130407475 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 6741 | 13492462975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6742 | 2063180950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6743 | 273942775 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 6744 | 19643415175 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 6745 | 3112078250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6746 | 3473599125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6747 | 3473599125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6748 | 18976385350 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 6749 | 13768995375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6750 | 8198574000 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6751 | 10963315125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6752 | 5346467075 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 6753 | 8476522600 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 6754 | 3945645925 | | | 3,825.94 | C | 0.14101272 | 539.5063 | 539 | 0.5063 |
| 6755 | 3375608025 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6756 | 9967091025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6757 | 4864047225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6758 | 16308524275 | | | 6,239.13 | C | 0.14101272 | 879.7967 | 879 | 0.7967 |
| 6759 | 15114182800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6760 | 3368223750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6761 | 7853484325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6762 | 8310577600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6763 | 7968591300 | | | 1,785.72 | C | 0.14101272 | 251.8085 | 251 | 0.8085 |
| 6764 | 1666216575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6765 | 12867658975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 6766 | 2063679025 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 6767 | 2823026825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6768 | 2669185325 | | | 515 | C | 0.14101272 | 72.6216 | 72 | 0.6216 |
| 6769 | 5360676125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 6770 | 3673730425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6771 | 11346485725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6772 | 11234759125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6773 | 6067441575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6774 | 668717825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6775 | 10652879950 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 6776 | 14957579550 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 6777 | 9184263975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6778 | 3476008275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 6779 | 13892367875 | | | 351 | C | 0.14101272 | 49.4955 | 49 | 0.4955 |
| 6780 | 6664994475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6781 | 13251070925 | | | 4,091.39 | C | 0.14101272 | 576.9385 | 576 | 0.9385 |
| 6782 | 3677165850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6783 | 5309405100 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6784 | 5309405100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6785 | 8315503075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6786 | 12344150050 | | | 2,942.00 | C | 0.14101272 | 414.8594 | 414 | 0.8594 |
| 6787 | 4589053250 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 6788 | 10945711025 | | | 184 | C | 0.14101272 | 25.9463 | 25 | 0.9463 |
| 6789 | 15858055900 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 6790 | 9912198725 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 6791 | 3145651800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6792 | 6658444400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6793 | 8320636525 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 6794 | 9287038625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6795 | 1643561100 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 6796 | 11898227350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6797 | 17013443625 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 6798 | 595108325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6799 | 10506946075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6800 | 21657995800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6801 | 9588725375 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 6802 | 13421668550 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6803 | 8762911150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6804 | 12640269425 | | | 3,232.56 | C | 0.14101272 | 455.8325 | 455 | 0.8325 |
| 6805 | 5664272075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6806 | 6134834425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6807 | 12681404000 | | | 160 | R | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 6808 | 14219294625 | | | 0.32 | C | 0.14101272 | 0.0451 | 0 | 0.0451 |
| 6809 | 9589505325 | | | 4,310.00 | C | 0.14101272 | 607.7648 | 607 | 0.7648 |
| 6810 | 7916658000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6811 | 9236072875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6812 | 2357223525 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 6813 | 2225739000 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6814 | 2889539175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6815 | 1112116925 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6816 | 15233838700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6817 | 8195421875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6818 | 6083450600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6819 | 8714589675 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6820 | 1468069275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6821 | 11485924250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 6822 | 10869885525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6823 | 16090234425 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6824 | 5776669525 | | | 645 | R | 0.14101272 | 90.9532 | 90 | 0.9532 |
| 6825 | 10259382300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6826 | 14895631850 | | | 372 | C | 0.14101272 | 52.4567 | 52 | 0.4567 |
| 6827 | 5613497825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6828 | 15472068625 | | | 2,834.00 | C | 0.14101272 | 399.6300 | 399 | 0.6300 |
| 6829 | 21289301250 | | | 2,144.00 | C | 0.14101272 | 302.3313 | 302 | 0.3313 |
| 6830 | 13966065675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6831 | 8612585100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6832 | 9368607375 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6833 | 14067164600 | | | 970 | C | 0.14101272 | 136.7823 | 136 | 0.7823 |
| 6834 | 13225653100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6835 | 9165004825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6836 | 7914161000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6837 | 8601204175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6838 | 1471092350 | | | 1,384.62 | C | 0.14101272 | 195.2485 | 195 | 0.2485 |
| 6839 | 18554988025 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 6840 | 13433404375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6841 | 9793545825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6842 | 9283453500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6843 | 456685025 | | | 262 | C | 0.14101272 | 36.9453 | 36 | 0.9453 |
| 6844 | 5665144550 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6845 | 2217070225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6846 | 13244477050 | | | 473.391 | C | 0.14101272 | 66.7542 | 66 | 0.7542 |
| 6847 | 15553006625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6848 | 6443302075 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6849 | 10849386225 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 6850 | 13855876100 | | | 241 | C | 0.14101272 | 33.9841 | 33 | 0.9841 |
| 6851 | 1310900925 | | | 1,839.18 | C | 0.14101272 | 259.3479 | 259 | 0.3479 |
| 6852 | 15712508975 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 6853 | 13335964700 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6854 | 6199593525 | | | 655 | R | 0.14101272 | 92.3633 | 92 | 0.3633 |
| 6855 | 655749725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 6856 | 8364166050 | | | 870 | C | 0.14101272 | 122.6811 | 122 | 0.6811 |
| 6857 | 516000925 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 6858 | 6480379800 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 6859 | 3405783000 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6860 | 15232543925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6861 | 5497224150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6862 | 5507293600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6863 | 14566393425 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6864 | 14264949325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6865 | 15879116050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6866 | 8328458500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6867 | 8193738575 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 6868 | 1715056250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6869 | 18558457100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6870 | 1447684925 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 6871 | 16045636850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6872 | 10488453200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6873 | 12869224850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6874 | 13821737450 | | | 25,648.00 | C | 0.14101272 | 3,616.6942 | 3,616 | 0.6942 |
| 6875 | 12500563025 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 6876 | 1449212575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6877 | 14265165775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6878 | 2612634525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6879 | 14573970425 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 6880 | 2061675475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6881 | 15326838175 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6882 | 15556535575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6883 | 7039214375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6884 | 13964088100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6885 | 15596198825 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 6886 | 5829866575 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 6887 | 13260264475 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 6888 | 17077588225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6889 | 16177123675 | | | 1,375.00 | C | 0.14101272 | 193.8925 | 193 | 0.8925 |
| 6890 | 14726099400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6891 | 15264671525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6892 | 10295953425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6893 | 10485405025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6894 | 4656296200 | | | 890.943 | C | 0.14101272 | 125.6343 | 125 | 0.6343 |
| 6895 | 5781916125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6896 | 11503960700 | | | 0.118 | C | 0.14101272 | 0.0166 | 0 | 0.0166 |
| 6897 | 8213210450 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6898 | 8610137475 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 6899 | 11423894475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6900 | 16123122950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6901 | 635079725 | | | 2,050.00 | R | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 6902 | 15752325750 | | | 1,330.00 | C | 0.14101272 | 187.5469 | 187 | 0.5469 |
| 6903 | 19972552350 | | | 2,108.00 | C | 0.14101272 | 297.2548 | 297 | 0.2548 |
| 6904 | 5920178375 | | | 32.258 | C | 0.14101272 | 4.5488 | 4 | 0.5488 |
| 6905 | 6258315350 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6906 | 964015775 | | | 1,134.40 | C | 0.14101272 | 159.9653 | 159 | 0.9653 |
| 6907 | 2388034500 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 6908 | 1338668025 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 6909 | 1338668025 | | | 3,355.71 | C | 0.14101272 | 473.1971 | 473 | 0.1971 |
| 6910 | 10161435825 | | | 0.957 | C | 0.14101272 | 0.1349 | 0 | 0.1349 |
| 6911 | 6258315350 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6912 | 14239928775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6913 | 3042625025 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 6914 | 6258315350 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 6915 | 13971412300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6916 | 14072519700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6917 | 3398173650 | | | 169 | C | 0.14101272 | 23.8311 | 23 | 0.8311 |
| 6918 | 11641122050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6919 | 2086008900 | | | 0.001 | C | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 6920 | 265533850 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 6921 | 10604446300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6922 | 13095399825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6923 | 3018172875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6924 | 8687524700 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 6925 | 13691254150 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6926 | 3628407475 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 6927 | 15155477625 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 6928 | 6428841125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 6929 | 20076780275 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 6930 | 2592987375 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 6931 | 3539110525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 6932 | 8442053300 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 6933 | 18277955900 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6934 | 16610394775 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 6935 | 5060200900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6936 | 9368202725 | | | 215 | C | 0.14101272 | 30.3177 | 30 | 0.3177 |
| 6937 | 2162138900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 6938 | 15787559025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6939 | 6848035050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6940 | 264102450 | | | 510 | R | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 6941 | 14180385850 | | | 11,300.00 | C | 0.14101272 | 1,593.4437 | 1,593 | 0.4437 |
| 6942 | 18597782825 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6943 | 15098884300 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6944 | 1544613800 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 6945 | 16002275350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 6946 | 11502918125 | | | 14.497 | R | 0.14101272 | 2.0443 | 2 | 0.0443 |
| 6947 | 4442221725 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 6948 | 7562509600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 6949 | 3173730075 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 6950 | 11732794950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 6951 | 7247631850 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6952 | 15587736075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 6953 | 10951116300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6954 | 14745051400 | | | 12.319 | C | 0.14101272 | 1.7371 | 1 | 0.7371 |
| 6955 | 13662865850 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 6956 | 4993185475 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6957 | 15006569725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 6958 | 1373914400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 6959 | 10515330775 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 6960 | 14090610750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6961 | 16140001950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6962 | 3023007075 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 6963 | 14883730400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6964 | 14064765100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 6965 | 12047008375 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 6966 | 42065900 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 6967 | 12299653725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6968 | 6010950125 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 6969 | 8198688575 | | | 1,079.00 | C | 0.14101272 | 152.1527 | 152 | 0.1527 |
| 6970 | 13916690800 | | | 690 | C | 0.14101272 | 97.2988 | 97 | 0.2988 |
| 6971 | 8233522325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6972 | 14303817950 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 6973 | 14451057975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 6974 | 15144025625 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6975 | 11295986075 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6976 | 5265196525 | | | 3,455.83 | C | 0.14101272 | 487.3164 | 487 | 0.3164 |
| 6977 | 3550535525 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 6978 | 15003009000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 6979 | 9576173475 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 6980 | 15869158875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 6981 | 11327845025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 6982 | 2844201450 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 6983 | 3298175000 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 6984 | 1547047800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 6985 | 10690789650 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 6986 | 15575598950 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 6987 | 3449166925 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 6988 | 13741323025 | | | 65.52 | C | 0.14101272 | 9.2392 | 9 | 0.2392 |
| 6989 | 15551358975 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6990 | 11420069350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 6991 | 9915618550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 6992 | 2524038325 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 6993 | 5345848850 | | | 1.061 | R | 0.14101272 | 0.1496 | 0 | 0.1496 |
| 6994 | 9666058450 | | | 194,796.00 | R | 0.14101272 | 27,468.7138 | 27,468 | 0.7138 |
| 6995 | 4763239700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 6996 | 1892561125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 6997 | 6449340200 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 6998 | 5687251575 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 6999 | 13313799975 | | | 30,619.00 | C | 0.14101272 | 4,317.6685 | 4,317 | 0.6685 |
| 7000 | 168556700 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7001 | 14297597000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7002 | 3808507975 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 7003 | 6268120825 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7004 | 6635763125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7005 | 15241953775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7006 | 11925545525 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 7007 | 2898596425 | | | 8,080.00 | C | 0.14101272 | 1,139.3828 | 1,139 | 0.3828 |
| 7008 | 13514441700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7009 | 15490310675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7010 | 1418186500 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 7011 | 22364013375 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7012 | 15254996450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7013 | 9618084075 | | | 0.835 | C | 0.14101272 | 0.1177 | 0 | 0.1177 |
| 7014 | 15355465275 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7015 | 3652032975 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 7016 | 3817022400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7017 | 4764584800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7018 | 5088649450 | | | 67 | R | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 7019 | 10063294025 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7020 | 3718139775 | | | 183.5 | C | 0.14101272 | 25.8758 | 25 | 0.8758 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7021 | 865071625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7022 | 12590727850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7023 | 16276859675 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 7024 | 1000660025 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7025 | 266662775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7026 | 15638697850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7027 | 1242656925 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7028 | 7069640875 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7029 | 7681873600 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 7030 | 13749744275 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7031 | 13911869500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7032 | 9137696750 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 7033 | 15583400075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7034 | 4415741400 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 7035 | 10216832000 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7036 | 9660203650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7037 | 14661635850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 7038 | 9549196250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7039 | 15609619850 | | | 0.092 | C | 0.14101272 | 0.0130 | 0 | 0.0130 |
| 7040 | 14840113950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7041 | 7460513875 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 7042 | 11114507075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7043 | 1983593875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 7044 | 11762973800 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 7045 | 11508258650 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 7046 | 2917510700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7047 | 5266575725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7048 | 10240385550 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7049 | 10476730025 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7050 | 20646809750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7051 | 3773226450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7052 | 2192196500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7053 | 3498073350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7054 | 11301094200 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7055 | 16179534900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7056 | 16362928800 | | | 680 | C | 0.14101272 | 95.8886 | 95 | 0.8886 |
| 7057 | 1742611600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7058 | 15666326950 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 7059 | 11729362900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7060 | 15530603500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7061 | 10996361300 | | | 3,590.00 | C | 0.14101272 | 506.2357 | 506 | 0.2357 |
| 7062 | 1972243300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7063 | 3312094550 | | | 688 | C | 0.14101272 | 97.0168 | 97 | 0.0168 |
| 7064 | 88020150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7065 | 14727387225 | | | 3,250.00 | R | 0.14101272 | 458.2913 | 458 | 0.2913 |
| 7066 | 3943080575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7067 | 592068150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7068 | 7972224725 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 7069 | 697675275 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 7070 | 9699685075 | | | 134.167 | C | 0.14101272 | 18.9193 | 18 | 0.9193 |
| 7071 | 8017589275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7072 | 15754479975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7073 | 1290695075 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7074 | 11913713375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7075 | 12621302825 | | | 389 | C | 0.14101272 | 54.8539 | 54 | 0.8539 |
| 7076 | 15114047050 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 7077 | 13736902425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7078 | 5670770975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7079 | 12905426750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7080 | 14023010850 | | | 10,719.00 | C | 0.14101272 | 1,511.5153 | 1,511 | 0.5153 |
| 7081 | 14164777225 | | | 4,410.43 | C | 0.14101272 | 621.9266 | 621 | 0.9266 |
| 7082 | 14659612550 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 7083 | 1340119175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7084 | 3569720975 | | | 239 | C | 0.14101272 | 33.7020 | 33 | 0.7020 |
| 7085 | 14867475525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7086 | 14149675600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7087 | 9092566825 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 7088 | 19570215125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7089 | 9099034400 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7090 | 9900570775 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7091 | 6796593025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7092 | 14158343225 | | | 1,999.00 | C | 0.14101272 | 281.8844 | 281 | 0.8844 |
| 7093 | 13264273500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7094 | 12601103325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7095 | 2192507250 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 7096 | 8470028400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7097 | 3821110725 | | | 620 | C | 0.14101272 | 87.4279 | 87 | 0.4279 |
| 7098 | 3892002925 | | | 3,999.99 | C | 0.14101272 | 564.0499 | 564 | 0.0499 |
| 7099 | 2065639800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7100 | 8520145975 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7101 | 9673213950 | | | 1,677.00 | C | 0.14101272 | 236.4783 | 236 | 0.4783 |
| 7102 | 15345086550 | | | 0.315 | C | 0.14101272 | 0.0444 | 0 | 0.0444 |
| 7103 | 7971210275 | | | 605 | C | 0.14101272 | 85.3127 | 85 | 0.3127 |
| 7104 | 13927117150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7105 | 8509079350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7106 | 4820562650 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7107 | 15879212700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7108 | 17019042725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7109 | 10315841275 | | | 110,000.53 | C | 0.14101272 | 15,511.4732 | 15,511 | 0.4732 |
| 7110 | 15753403300 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 7111 | 8690600725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7112 | 2017730050 | | | 11.272 | C | 0.14101272 | 1.5895 | 1 | 0.5895 |
| 7113 | 664546650 | | | 890 | C | 0.14101272 | 125.5013 | 125 | 0.5013 |
| 7114 | 15261289975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7115 | 10708933075 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7116 | 14473109950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7117 | 13203971950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7118 | 10571043050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7119 | 6418513750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7120 | 12495162500 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 7121 | 11643408525 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 7122 | 3904420000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7123 | 5435941775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7124 | 14017112425 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7125 | 8552213575 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7126 | 3397107250 | | | 282 | C | 0.14101272 | 39.7656 | 39 | 0.7656 |
| 7127 | 572055700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7128 | 13678931600 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7129 | 11409793775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7130 | 6817688225 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7131 | 494928625 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 7132 | 5612275025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7133 | 15506345725 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 7134 | 12899612800 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 7135 | 8688081125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7136 | 918631725 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 7137 | 5460678875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7138 | 9834524100 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 7139 | 3432037600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7140 | 14646593925 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 7141 | 908055400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7142 | 13667981800 | | | 2,269.00 | C | 0.14101272 | 319.9579 | 319 | 0.9579 |
| 7143 | 1284661625 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7144 | 9263010600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7145 | 14108479400 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7146 | 11935849600 | | | 1,034.00 | C | 0.14101272 | 145.8072 | 145 | 0.8072 |
| 7147 | 11409852450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7148 | 3048195825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7149 | 1694534600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7150 | 15308727150 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7151 | 15581354050 | | | 1.516 | C | 0.14101272 | 0.2138 | 0 | 0.2138 |
| 7152 | 1170616725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7153 | 10691851250 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 7154 | 2816017525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7155 | 2515693825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7156 | 11780915775 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 7157 | 2613725425 | | | 214 | C | 0.14101272 | 30.1767 | 30 | 0.1767 |
| 7158 | 11426549850 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 7159 | 6294936900 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7160 | 3575677250 | | | 590 | C | 0.14101272 | 83.1975 | 83 | 0.1975 |
| 7161 | 5482778450 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7162 | 2119715825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7163 | 4017582075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7164 | 7086717300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7165 | 6970515025 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 7166 | 14954677675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7167 | 4915624425 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 7168 | 15231721225 | | | 0.005 | C | 0.14101272 | 0.0007 | 0 | 0.0007 |
| 7169 | 13546686225 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 7170 | 13841252700 | | | 9.176 | C | 0.14101272 | 1.2939 | 1 | 0.2939 |
| 7171 | 14729419975 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 7172 | 15332718500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7173 | 1964193950 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7174 | 9123621250 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 7175 | 13974399475 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 7176 | 14422809300 | | | 15,000.95 | C | 0.14101272 | 2,115.3252 | 2,115 | 0.3252 |
| 7177 | 14339484825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7178 | 11777047100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7179 | 342218575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7180 | 10070111750 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 7181 | 15956478175 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 7182 | 14503925300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7183 | 15310673900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7184 | 3829339825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7185 | 1152943650 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 7186 | 13608220250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7187 | 11805296025 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 7188 | 1119069350 | | | 1,732.00 | C | 0.14101272 | 244.2340 | 244 | 0.2340 |
| 7189 | 11610341775 | | | 1,758.00 | R | 0.14101272 | 247.9004 | 247 | 0.9004 |
| 7190 | 868086375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7191 | 15562117675 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 7192 | 15370468000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7193 | 559072850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7194 | 8766725850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7195 | 3922731000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7196 | 1718639375 | | | 82.829 | C | 0.14101272 | 11.6799 | 11 | 0.6799 |
| 7197 | 2088681375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7198 | 18387834175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7199 | 15643630900 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 7200 | 9648046275 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 7201 | 2189249125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7202 | 13259273750 | | | 3,001.76 | C | 0.14101272 | 423.2866 | 423 | 0.2866 |
| 7203 | 5014025950 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 7204 | 15360669725 | | | 28 | R | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 7205 | 15361847350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7206 | 10142181300 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 7207 | 15108018650 | | | 3,533.18 | C | 0.14101272 | 498.2239 | 498 | 0.2239 |
| 7208 | 7396655300 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 7209 | 8158626550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7210 | 4782702950 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 7211 | 9651241950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7212 | 6428260125 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 7213 | 3234243100 | | | 228 | C | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 7214 | 11343261625 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 7215 | 18329089600 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7216 | 960186725 | | | 700.00 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7217 | 8165104225 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 7218 | 14171853250 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 7219 | 2044133375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7220 | 7039048600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7221 | 5641338600 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 7222 | 13752979675 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 7223 | 2899011225 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7224 | 5784835400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7225 | 13957994450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7226 | 17158770800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7227 | 12268605650 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 7228 | 14124980200 | | | 269 | C | 0.14101272 | 37.9324 | 37 | 0.9324 |
| 7229 | 8570501225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7230 | 13202128450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7231 | 5743081175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7232 | 12303864350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7233 | 13552767075 | | | 289 | C | 0.14101272 | 40.7527 | 40 | 0.7527 |
| 7234 | 14740404625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7235 | 7773675150 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 7236 | 6258315350 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 7237 | 5766806375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7238 | 19292679575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7239 | 11472270025 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 7240 | 838505875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7241 | 20076780275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7242 | 14494074625 | | | 62.5 | C | 0.14101272 | 8.8133 | 8 | 0.8133 |
| 7243 | 2062501950 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 7244 | 15177110200 | | | 0.551 | C | 0.14101272 | 0.0777 | 0 | 0.0777 |
| 7245 | 791506925 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 7246 | 9567682100 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 7247 | 14566481750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7248 | 11849717650 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 7249 | 13053376350 | | | 572 | C | 0.14101272 | 80.6593 | 80 | 0.6593 |
| 7250 | 1171120075 | | | 1,058.00 | C | 0.14101272 | 149.1915 | 149 | 0.1915 |
| 7251 | 13822904550 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7252 | 4865679450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7253 | 8286100375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7254 | 12224224475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7255 | 6513265825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7256 | 1118207975 | | | 1,240.23 | C | 0.14101272 | 174.8885 | 174 | 0.8885 |
| 7257 | 1672534325 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 7258 | 1098118300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7259 | 8966542425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7260 | 10656406100 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 7261 | 2688697375 | | | 702.759 | R | 0.14101272 | 99.0980 | 99 | 0.0980 |
| 7262 | 15792646500 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 7263 | 1772178075 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7264 | 16033117250 | | | 22 | R | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 7265 | 2796661775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7266 | 11966993875 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 7267 | 7592232900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7268 | 12815034100 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7269 | 12346640100 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 7270 | 13969602725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7271 | 13595307925 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7272 | 14296081050 | | | 262.291 | C | 0.14101272 | 36.9864 | 36 | 0.9864 |
| 7273 | 16107675650 | | | 455 | C | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 7274 | 2537710900 | | | 241 | C | 0.14101272 | 33.9841 | 33 | 0.9841 |
| 7275 | 2399563925 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 7276 | 13330407750 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 7277 | 1592148925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7278 | 2920521975 | | | 6,208.00 | R | 0.14101272 | 875.4070 | 875 | 0.4070 |
| 7279 | 14762295050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7280 | 2079791975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7281 | 1007716375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7282 | 8123038225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7283 | 445038875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7284 | 12894513950 | | | 23.336 | C | 0.14101272 | 3.2907 | 3 | 0.2907 |
| 7285 | 6621939350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7286 | 1671085000 | | | 107 | R | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 7287 | 2192027400 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7288 | 6461278425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7289 | 13821399250 | | | 125.404 | R | 0.14101272 | 17.6836 | 17 | 0.6836 |
| 7290 | 620607075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7291 | 10359406375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7292 | 15953224325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7293 | 9582905875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7294 | 13710783100 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7295 | 13293669675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7296 | 5455805050 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7297 | 6836766050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7298 | 10282322075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7299 | 5366073775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7300 | 15614748750 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7301 | 12173105700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7302 | 9105817575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7303 | 11293669225 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 7304 | 10106966225 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 7305 | 268583375 | | | 229 | R | 0.14101272 | 32.2919 | 32 | 0.2919 |
| 7306 | 14395607350 | | | 572 | C | 0.14101272 | 80.6593 | 80 | 0.6593 |
| 7307 | 1268239000 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 7308 | 1462740400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7309 | 3071679825 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 7310 | 14090058450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7311 | 15654376550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7312 | 864694475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7313 | 11039510350 | | | 0.002 | C | 0.14101272 | 0.0003 | 0 | 0.0003 |
| 7314 | 2169516425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7315 | 14041118150 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 7316 | 15592609600 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 7317 | 7450650275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7318 | 5208734350 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7319 | 3518721450 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7320 | 15362744275 | | | 91.639 | C | 0.14101272 | 12.9223 | 12 | 0.9223 |
| 7321 | 288193100 | | | 414 | C | 0.14101272 | 58.3793 | 58 | 0.3793 |
| 7322 | 13182487700 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 7323 | 9316704525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7324 | 9060979950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7325 | 6811638950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7326 | 15027385775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7327 | 9160729075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7328 | 14344831900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7329 | 14296145525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7330 | 3729282775 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 7331 | 2744046975 | | | 1.592 | C | 0.14101272 | 0.2245 | 0 | 0.2245 |
| 7332 | 9021135625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7333 | 9168132550 | | | 2,080.00 | C | 0.14101272 | 293.3065 | 293 | 0.3065 |
| 7334 | 14693872775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7335 | 8910565200 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 7336 | 15460316075 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 7337 | 4563183550 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 7338 | 14641049525 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 7339 | 1271554525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7340 | 8543099150 | | | 91.669 | C | 0.14101272 | 12.9265 | 12 | 0.9265 |
| 7341 | 18364792925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7342 | 13857919500 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 7343 | 8516683800 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7344 | 8198738725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7345 | 14107773925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7346 | 9432760600 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 7347 | 16504657175 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 7348 | 9226198175 | | | 58.785 | R | 0.14101272 | 8.2894 | 8 | 0.2894 |
| 7349 | 562682225 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 7350 | 12070718775 | | | 70.28 | C | 0.14101272 | 9.9104 | 9 | 0.9104 |
| 7351 | 15882205950 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 7352 | 5372947025 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 7353 | 17927777075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7354 | 14065659525 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 7355 | 15541230350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7356 | 548628450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7357 | 1494612675 | | | 0.324 | C | 0.14101272 | 0.0457 | 0 | 0.0457 |
| 7358 | 2292651850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7359 | 15481030025 | | | 22.219 | C | 0.14101272 | 3.1332 | 3 | 0.1332 |
| 7360 | 5445682550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7361 | 13567080225 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 7362 | 11944032550 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 7363 | 13056891475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7364 | 11106350575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7365 | 10845490925 | | | 2,400.00 | R | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 7366 | 14776274125 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7367 | 3113634000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7368 | 1175653125 | | | 1,673.00 | C | 0.14101272 | 235.9143 | 235 | 0.9143 |
| 7369 | 1632012725 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 7370 | 13426081250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7371 | 9159460350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7372 | 1448744950 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 7373 | 5363336850 | | | 745 | C | 0.14101272 | 105.0545 | 105 | 0.0545 |
| 7374 | 10244305925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7375 | 15858585875 | | | 60.89 | C | 0.14101272 | 8.5863 | 8 | 0.5863 |
| 7376 | 14548263975 | | | 2,022.00 | C | 0.14101272 | 285.1277 | 285 | 0.1277 |
| 7377 | 5791941825 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7378 | 11470006825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7379 | 5063606050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7380 | 1460391925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7381 | 15816308875 | | | 16.962 | C | 0.14101272 | 2.3919 | 2 | 0.3919 |
| 7382 | 15285777100 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 7383 | 6367948900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7384 | 2416213425 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 7385 | 7901122150 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7386 | 15714656750 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 7387 | 293538075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7388 | 5720522025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7389 | 46520700 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 7390 | 15503596650 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 7391 | 6998576875 | | | 88.071 | C | 0.14101272 | 12.4191 | 12 | 0.4191 |
| 7392 | 15427045950 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 7393 | 1768783875 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7394 | 11648914675 | | | 253 | C | 0.14101272 | 35.6762 | 35 | 0.6762 |
| 7395 | 2044679425 | | | 60.013 | C | 0.14101272 | 8.4626 | 8 | 0.4626 |
| 7396 | 6491305075 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 7397 | 14246771500 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7398 | 15471526550 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 7399 | 15281423725 | | | 2,651.94 | C | 0.14101272 | 373.9576 | 373 | 0.9576 |
| 7400 | 13741865000 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 7401 | 14404850425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7402 | 14795107375 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 7403 | 3996624125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7404 | 7114546775 | | | 121.811 | C | 0.14101272 | 17.1769 | 17 | 0.1769 |
| 7405 | 8619688275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7406 | 15758087900 | | | 394.537 | C | 0.14101272 | 55.6347 | 55 | 0.6347 |
| 7407 | 14772100625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7408 | 6848631025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7409 | 5266643100 | | | 317.331 | C | 0.14101272 | 44.7477 | 44 | 0.7477 |
| 7410 | 15438601175 | | | 3,750.00 | C | 0.14101272 | 528.7977 | 528 | 0.7977 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7411 | 665737300 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 7412 | 141659975 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 7413 | 9233305800 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 7414 | 8421145625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7415 | 792540550 | | | 1,459.79 | C | 0.14101272 | 205.8487 | 205 | 0.8487 |
| 7416 | 7867703675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7417 | 11351653950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7418 | 4887004175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7419 | 5502839025 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 7420 | 11449191200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7421 | 15928104525 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7422 | 13246704050 | | | 0.581 | C | 0.14101272 | 0.0819 | 0 | 0.0819 |
| 7423 | 11155930175 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7424 | 52097500 | | | 0.297 | C | 0.14101272 | 0.0419 | 0 | 0.0419 |
| 7425 | 13916958925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7426 | 14312418675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7427 | 9094141350 | | | 2,477.52 | C | 0.14101272 | 349.3621 | 349 | 0.3621 |
| 7428 | 5500501050 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 7429 | 1693707950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7430 | 8983216000 | | | 0.961 | C | 0.14101272 | 0.1355 | 0 | 0.1355 |
| 7431 | 2166517300 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 7432 | 19751127825 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 7433 | 13916958925 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7434 | 4606849675 | | | 0.327 | C | 0.14101272 | 0.0461 | 0 | 0.0461 |
| 7435 | 14653223375 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 7436 | 12992267125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7437 | 15343554950 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7438 | 9668009175 | | | 11.087 | C | 0.14101272 | 1.5634 | 1 | 0.5634 |
| 7439 | 14881548575 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7440 | 5468322650 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 7441 | 10425732950 | | | 545 | C | 0.14101272 | 76.8519 | 76 | 0.8519 |
| 7442 | 10835903525 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 7443 | 3167700100 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7444 | 6062306250 | | | 0.779 | C | 0.14101272 | 0.1098 | 0 | 0.1098 |
| 7445 | 14121670975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7446 | 11898101325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7447 | 15361443250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7448 | 1148702525 | | | 816 | C | 0.14101272 | 115.0664 | 115 | 0.0664 |
| 7449 | 21065587000 | | | 7,150.00 | C | 0.14101272 | 1,008.2409 | 1,008 | 0.2409 |
| 7450 | 1496618950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7451 | 19259718150 | | | 349 | C | 0.14101272 | 49.2134 | 49 | 0.2134 |
| 7452 | 11524293200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7453 | 4053487925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7454 | 438186975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7455 | 10666479325 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7456 | 14568305750 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 7457 | 15520460325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7458 | 16009226200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7459 | 1323565650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7460 | 5743409100 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 7461 | 1919627225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7462 | 9104765775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7463 | 14349851200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7464 | 13224329550 | | | 376 | C | 0.14101272 | 53.0208 | 53 | 0.0208 |
| 7465 | 92695675 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 7466 | 2344413150 | | | 12.038 | R | 0.14101272 | 1.6975 | 1 | 0.6975 |
| 7467 | 346112475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7468 | 1097544550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7469 | 8519029575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7470 | 4038265825 | | | 1,390.00 | C | 0.14101272 | 196.0077 | 196 | 0.0077 |
| 7471 | 1744079125 | | | 15.526 | C | 0.14101272 | 2.1894 | 2 | 0.1894 |
| 7472 | 15237733575 | | | 3,424.00 | C | 0.14101272 | 482.8276 | 482 | 0.8276 |
| 7473 | 6314270975 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7474 | 15376209850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7475 | 15327501450 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7476 | 13146282750 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7477 | 13405428075 | | | 1.132 | C | 0.14101272 | 0.1596 | 0 | 0.1596 |
| 7478 | 6486996000 | | | 0.384 | C | 0.14101272 | 0.0541 | 0 | 0.0541 |
| 7479 | 10530892050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7480 | 14218402750 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7481 | 13842772025 | | | 33.023 | C | 0.14101272 | 4.6567 | 4 | 0.6567 |
| 7482 | 16106826475 | | | 0.044 | C | 0.14101272 | 0.0062 | 0 | 0.0062 |
| 7483 | 5365361450 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 7484 | 2168614800 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 7485 | 12149557750 | | | 412.429 | C | 0.14101272 | 58.1577 | 58 | 0.1577 |
| 7486 | 10463268475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7487 | 1440010100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7488 | 13152977875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7489 | 3889893925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7490 | 9142589325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7491 | 8446205600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7492 | 2440698625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7493 | 618112975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7494 | 15900716175 | | | 173 | C | 0.14101272 | 24.3952 | 24 | 0.3952 |
| 7495 | 1416066175 | | | 0.817 | C | 0.14101272 | 0.1152 | 0 | 0.1152 |
| 7496 | 9602784100 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7497 | 270051575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7498 | 9719013475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7499 | 5662286500 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 7500 | 3801638050 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 7501 | 9841122150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7502 | 1746077625 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 7503 | 13932376375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7504 | 5146459850 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 7505 | 9356784725 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7506 | 15665174175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7507 | 3367519575 | | | 965 | C | 0.14101272 | 136.0773 | 136 | 0.0773 |
| 7508 | 16082044350 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 7509 | 6111754875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7510 | 14798652650 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 7511 | 5380942025 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 7512 | 15270737100 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 7513 | 468692075 | | | 0.914 | C | 0.14101272 | 0.1289 | 0 | 0.1289 |
| 7514 | 16687247525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7515 | 12395640325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7516 | 7144966700 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7517 | 14521498300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7518 | 14266648475 | | | 90.304 | C | 0.14101272 | 12.7340 | 12 | 0.7340 |
| 7519 | 13791901525 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 7520 | 8837116475 | | | 81 | C | 0.14101272 | 11.4220 | 11 | 0.4220 |
| 7521 | 4819211650 | | | 0.027 | C | 0.14101272 | 0.0038 | 0 | 0.0038 |
| 7522 | 10803877200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7523 | 11667175250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7524 | 870067625 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 7525 | 15642120175 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 7526 | 19116905800 | | | 148.074 | C | 0.14101272 | 20.8803 | 20 | 0.8803 |
| 7527 | 1823728450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7528 | 6511473150 | | | 50.385 | R | 0.14101272 | 7.1049 | 7 | 0.1049 |
| 7529 | 15667030700 | | | 801 | C | 0.14101272 | 112.9512 | 112 | 0.9512 |
| 7530 | 6211935550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7531 | 7009650325 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 7532 | 15012500250 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7533 | 20841243975 | | | 0.74 | C | 0.14101272 | 0.1043 | 0 | 0.1043 |
| 7534 | 15221853200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7535 | 6595378250 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 7536 | 16146569650 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7537 | 6976060350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7538 | 19189677550 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7539 | 391343850 | | | 118 | C | 0.14101272 | 16.6395 | 16 | 0.6395 |
| 7540 | 15360664025 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7541 | 10191649250 | | | 15,210.00 | C | 0.14101272 | 2,144.8035 | 2,144 | 0.8035 |
| 7542 | 15600940450 | | | 420.106 | C | 0.14101272 | 59.2403 | 59 | 0.2403 |
| 7543 | 16042557850 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 7544 | 15269020300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7545 | 11320331875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7546 | 6851595325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7547 | 14782162200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7548 | 1940706500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7549 | 3913641175 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 7550 | 6746514625 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7551 | 15313023000 | | | 547.889 | C | 0.14101272 | 77.2593 | 77 | 0.2593 |
| 7552 | 11687929750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7553 | 8393001600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7554 | 9776218700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7555 | 9615545025 | | | 2,045.00 | C | 0.14101272 | 288.3710 | 288 | 0.3710 |
| 7556 | 172706150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7557 | 5771367050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7558 | 9727946175 | | | 385,426.52 | C | 0.14101272 | 54,350.0415 | 54,350 | 0.0415 |
| 7559 | 15880162875 | | | 18.22 | C | 0.14101272 | 2.5693 | 2 | 0.5693 |
| 7560 | 17636231700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7561 | 15114737900 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7562 | 840084550 | | | 12.671 | C | 0.14101272 | 1.7868 | 1 | 0.7868 |
| 7563 | 11774707950 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 7564 | 1337609400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7565 | 13304917875 | | | 0.096 | C | 0.14101272 | 0.0135 | 0 | 0.0135 |
| 7566 | 6615987450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7567 | 8948663050 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 7568 | 16028511175 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 7569 | 14087364750 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 7570 | 3163054350 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7571 | 3946696775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7572 | 2197651775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7573 | 6306912525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7574 | 3291673150 | | | 0.118 | C | 0.14101272 | 0.0166 | 0 | 0.0166 |
| 7575 | 9474112425 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 7576 | 3754835825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7577 | 13990245275 | | | 100,000.00 | C | 0.14101272 | 14,101.2720 | 14,101 | 0.2720 |
| 7578 | 12713136500 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 7579 | 13899492725 | | | 0.054 | R | 0.14101272 | 0.0076 | 0 | 0.0076 |
| 7580 | 14641750550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7581 | 3161681475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7582 | 14691974775 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7583 | 16828246500 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 7584 | 7574222975 | | | 9.001 | R | 0.14101272 | 1.2693 | 1 | 0.2693 |
| 7585 | 8401189125 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7586 | 1396608700 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 7587 | 15673703275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7588 | 6211419525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7589 | 3491244200 | | | 56.376 | C | 0.14101272 | 7.9497 | 7 | 0.9497 |
| 7590 | 6281799250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7591 | 1420570550 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7592 | 14745956725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7593 | 14343976325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7594 | 5302986600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7595 | 4818200975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7596 | 19358635175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7597 | 5997947475 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7598 | 19231110400 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 7599 | 11518315425 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 7600 | 12939731550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7601 | 2546749675 | | | 85.686 | C | 0.14101272 | 12.0828 | 12 | 0.0828 |
| 7602 | 14814634925 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 7603 | 7551715500 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 7604 | 9770615350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7605 | 8241141000 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7606 | 5497656150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 7607 | 8851100225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7608 | 8022589400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7609 | 469003750 | | | 823 | C | 0.14101272 | 116.0535 | 116 | 0.0535 |
| 7610 | 7317001750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7611 | 733630850 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7612 | 15583885575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7613 | 15281688225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7614 | 11067956500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7615 | 4889040600 | | | 12.78 | C | 0.14101272 | 1.8021 | 1 | 0.8021 |
| 7616 | 14757165100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7617 | 13264200525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7618 | 12682446975 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 7619 | 18232167425 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7620 | 2733537275 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 7621 | 687627450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7622 | 16731705125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7623 | 31380900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7624 | 17412001675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7625 | 1081851825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7626 | 21990901625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7627 | 3600599350 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7628 | 15588710050 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 7629 | 4046184450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7630 | 9420576450 | | | 115 | R | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 7631 | 1084631375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7632 | 1319214925 | | | 575.043 | C | 0.14101272 | 81.0884 | 81 | 0.0884 |
| 7633 | 14639656975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7634 | 3265698575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7635 | 3070182175 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7636 | 11275717400 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 7637 | 1598246625 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7638 | 11697986350 | | | 3.648 | C | 0.14101272 | 0.5144 | 0 | 0.5144 |
| 7639 | 6313359875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7640 | 16006117350 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7641 | 11648376550 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 7642 | 11048516025 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7643 | 13718847075 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 7644 | 10617609700 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 7645 | 16908749400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7646 | 6437404675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7647 | 14828558125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7648 | 9570237625 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7649 | 13105905675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7650 | 16605708250 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 7651 | 22420915350 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 7652 | 14776229475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7653 | 14832400525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7654 | 3291014250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7655 | 15261519325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7656 | 8299161975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7657 | 15520323150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7658 | 7734287950 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7659 | 5472743325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7660 | 4594040100 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 7661 | 19330333625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7662 | 15182630200 | | | 2,928.00 | C | 0.14101272 | 412.8852 | 412 | 0.8852 |
| 7663 | 8070597600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7664 | 4363641850 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 7665 | 13385443325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7666 | 14824558125 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 7667 | 3018103850 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 7668 | 3724096725 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 7669 | 5688287550 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 7670 | 5360920975 | | | 11.67 | R | 0.14101272 | 1.6456 | 1 | 0.6456 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7671 | 15082617875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7672 | 22385801200 | | | 326 | C | 0.14101272 | 45.9701 | 45 | 0.9701 |
| 7673 | 8017241850 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 7674 | 15402448550 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 7675 | 13742312500 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 7676 | 15840585275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7677 | 15214019250 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 7678 | 15326569600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7679 | 14784159325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7680 | 14657111425 | | | 3,973.00 | C | 0.14101272 | 560.2435 | 560 | 0.2435 |
| 7681 | 15512717850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7682 | 14883343325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7683 | 6643592900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7684 | 4419153150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7685 | 14953385750 | | | 1.5 | C | 0.14101272 | 0.2115 | 0 | 0.2115 |
| 7686 | 15155480175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7687 | 13347706800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7688 | 1516243775 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 7689 | 2762012275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7690 | 15880705325 | | | 51 | R | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 7691 | 13892813050 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 7692 | 10217845775 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7693 | 5408984275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7694 | 3308244975 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7695 | 15034848475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7696 | 9173122800 | | | 23.329 | C | 0.14101272 | 3.2897 | 3 | 0.2897 |
| 7697 | 14887180625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7698 | 15497103475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7699 | 15342035175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7700 | 1692680825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7701 | 3554820875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7702 | 3748082800 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 7703 | 15177523925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7704 | 10995549250 | | | 48.987 | C | 0.14101272 | 6.9078 | 6 | 0.9078 |
| 7705 | 12870159875 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 7706 | 10148585550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7707 | 13144886375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7708 | 15581111600 | | | 1,025.00 | C | 0.14101272 | 144.5380 | 144 | 0.5380 |
| 7709 | 6684752425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7710 | 441575000 | | | 18.903 | C | 0.14101272 | 2.6656 | 2 | 0.6656 |
| 7711 | 16087679875 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 7712 | 15983720025 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7713 | 11706835250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7714 | 14280414250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7715 | 15106304675 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 7716 | 8783864425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7717 | 3469730125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7718 | 8287198050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7719 | 10922995100 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 7720 | 8543544475 | | | 2,583.00 | C | 0.14101272 | 364.2359 | 364 | 0.2359 |
| 7721 | 8711011100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7722 | 3501124800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7723 | 9021159775 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7724 | 11102022500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7725 | 11128340825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 7726 | 13435751850 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7727 | 15175556425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7728 | 15672604750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7729 | 6218888400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7730 | 13411423175 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7731 | 16150428325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7732 | 13630782475 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7733 | 7805432450 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 7734 | 13390661325 | | | 80,290.00 | R | 0.14101272 | 11,321.9113 | 11,321 | 0.9113 |
| 7735 | 13399655025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7736 | 13327836450 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 7737 | 5341307275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7738 | 13461323125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7739 | 13993280250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7740 | 13464663325 | | | 1,000.21 | R | 0.14101272 | 141.0419 | 141 | 0.0419 |
| 7741 | 13349695225 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 7742 | 8549541900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7743 | 11700580800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7744 | 10050583350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7745 | 1898124350 | | | 264 | C | 0.14101272 | 37.2274 | 37 | 0.2274 |
| 7746 | 13390208825 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 7747 | 10783908150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7748 | 19275782650 | | | 1,437.00 | C | 0.14101272 | 202.6353 | 202 | 0.6353 |
| 7749 | 5461767800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7750 | 15333270400 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 7751 | 10756763725 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7752 | 293029825 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 7753 | 19937047375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7754 | 11687287125 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 7755 | 13648808950 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 7756 | 3221178750 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7757 | 15508741825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7758 | 14323553600 | | | 3,249.00 | C | 0.14101272 | 458.1503 | 458 | 0.1503 |
| 7759 | 4689696675 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 7760 | 2392508475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7761 | 423519700 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 7762 | 867748900 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7763 | 3922667975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7764 | 14060663475 | | | 352 | C | 0.14101272 | 49.6365 | 49 | 0.6365 |
| 7765 | 4821135775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7766 | 1120062025 | | | 545 | C | 0.14101272 | 76.8519 | 76 | 0.8519 |
| 7767 | 14334430600 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 7768 | 18632631225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7769 | 6107836525 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 7770 | 21386676150 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 7771 | 1524713400 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 7772 | 8836519325 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7773 | 2270606500 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7774 | 17016868225 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 7775 | 1321548600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7776 | 667246900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 7777 | 11737153925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7778 | 15475279500 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 7779 | 2808526300 | | | 6.93 | R | 0.14101272 | 0.9772 | 0 | 0.9772 |
| 7780 | 13968374550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7781 | 2469715125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7782 | 10508926125 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 7783 | 2312204850 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7784 | 623212900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7785 | 11788712550 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 7786 | 13887244175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7787 | 15647543675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7788 | 2198134325 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7789 | 9074579275 | | | 102.894 | R | 0.14101272 | 14.5094 | 14 | 0.5094 |
| 7790 | 11877762350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7791 | 13563325700 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 7792 | 3771146725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7793 | 7838179525 | | | 158 | C | 0.14101272 | 22.2800 | 22 | 0.2800 |
| 7794 | 10570102800 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7795 | 713692100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7796 | 7574180050 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7797 | 9455410850 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7798 | 1734242150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7799 | 7543108975 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 7800 | 11027894175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7801 | 11373095525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 7802 | 14142384550 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 7803 | 8790655200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7804 | 10844020100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7805 | 14347263775 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 7806 | 5262531250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7807 | 814501175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7808 | 13742502100 | | | 168 | C | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 7809 | 6760600725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7810 | 2898107825 | | | 1,931.00 | C | 0.14101272 | 272.2956 | 272 | 0.2956 |
| 7811 | 9017201900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7812 | 9505427850 | | | 243.241 | C | 0.14101272 | 34.3001 | 34 | 0.3001 |
| 7813 | 11926187450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7814 | 14810211500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7815 | 2648036200 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 7816 | 9751599575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7817 | 2487601800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7818 | 1565648900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7819 | 13667536575 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 7820 | 4887649800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7821 | 188591525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7822 | 7218693950 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7823 | 13309468750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7824 | 11528940775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7825 | 8449650200 | | | 8,900.00 | C | 0.14101272 | 1,255.0132 | 1,255 | 0.0132 |
| 7826 | 3361200175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7827 | 14870231950 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 7828 | 13962865250 | | | 755 | C | 0.14101272 | 106.4646 | 106 | 0.4646 |
| 7829 | 14659028750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7830 | 10563925475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7831 | 3268597800 | | | 364.632 | C | 0.14101272 | 51.4178 | 51 | 0.4178 |
| 7832 | 3937585550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7833 | 2023504800 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 7834 | 2886218025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7835 | 5664453000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7836 | 14169957875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7837 | 5630790300 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 7838 | 9262514225 | | | 1,220.00 | C | 0.14101272 | 172.0355 | 172 | 0.0355 |
| 7839 | 15640857725 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 7840 | 10452949175 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 7841 | 15458615525 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7842 | 6413960100 | | | 21,000.00 | C | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 7843 | 844163075 | | | 1,327.00 | C | 0.14101272 | 187.1239 | 187 | 0.1239 |
| 7844 | 5234693950 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 7845 | 620745675 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7846 | 19129111750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7847 | 15030032425 | | | 1,920.00 | C | 0.14101272 | 270.7444 | 270 | 0.7444 |
| 7848 | 15561401725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7849 | 3505904700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7850 | 3386564450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7851 | 6574951750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7852 | 14290521350 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 7853 | 9575534300 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 7854 | 11717634775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7855 | 4317501650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7856 | 2739057775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7857 | 3662249450 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7858 | 1077039075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7859 | 11611855625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7860 | 67207550 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 7861 | 4015646200 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 7862 | 14311850800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7863 | 2849569425 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 7864 | 544715850 | | | 334 | C | 0.14101272 | 47.0982 | 47 | 0.0982 |
| 7865 | 735231900 | | | 6,900.00 | R | 0.14101272 | 972.9878 | 972 | 0.9878 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7866 | 3032946750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7867 | 13417381100 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 7868 | 8643679225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7869 | 13437403650 | | | 2,010.00 | C | 0.14101272 | 283.4356 | 283 | 0.4356 |
| 7870 | 2906645975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7871 | 11362299950 | | | 1,068.00 | C | 0.14101272 | 150.6016 | 150 | 0.6016 |
| 7872 | 14810393125 | | | 1,130.00 | R | 0.14101272 | 159.3444 | 159 | 0.3444 |
| 7873 | 3418099800 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 7874 | 307666575 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7875 | 766544575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7876 | 15261592075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 7877 | 14796518075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7878 | 4440659975 | | | 62 | R | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 7879 | 2247529650 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 7880 | 14617280625 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 7881 | 19262107025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7882 | 6672432850 | | Y01 | 12,500.00 | C | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 7883 | 14430277350 | | | 5,514.00 | C | 0.14101272 | 777.5441 | 777 | 0.5441 |
| 7884 | 3184542850 | | | 631.56 | C | 0.14101272 | 89.0580 | 89 | 0.0580 |
| 7885 | 13718931800 | | | 9,025.00 | C | 0.14101272 | 1,272.6398 | 1,272 | 0.6398 |
| 7886 | 10352184350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7887 | 6283476275 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 7888 | 1045006925 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 7889 | 244605700 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7890 | 5041144000 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 7891 | 432680025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7892 | 15260252575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7893 | 11314457200 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 7894 | 90520900 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 7895 | 15655828450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7896 | 8351556175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7897 | 19984992325 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 7898 | 16173889600 | | | 273 | C | 0.14101272 | 38.4965 | 38 | 0.4965 |
| 7899 | 12634402475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7900 | 7323116675 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 7901 | 15188811375 | | | 0.668 | C | 0.14101272 | 0.0942 | 0 | 0.0942 |
| 7902 | 13797933725 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 7903 | 13538341300 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 7904 | 3721747075 | | | 131.01 | C | 0.14101272 | 18.4741 | 18 | 0.4741 |
| 7905 | 8052190850 | | | 523 | C | 0.14101272 | 73.7497 | 73 | 0.7497 |
| 7906 | 2178992200 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 7907 | 14806177900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 7908 | 14147343400 | | | 352 | C | 0.14101272 | 49.6365 | 49 | 0.6365 |
| 7909 | 11775729025 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 7910 | 1217510825 | | | 4,779.12 | C | 0.14101272 | 673.9169 | 673 | 0.9169 |
| 7911 | 6354763225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 7912 | 2861649075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7913 | 10992612125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7914 | 5040687750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 7915 | 11772535725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7916 | 15252881075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7917 | 1061583900 | | | 7,650.00 | C | 0.14101272 | 1,078.7473 | 1,078 | 0.7473 |
| 7918 | 13519050425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7919 | 3518678700 | | | 7.539 | C | 0.14101272 | 1.0631 | 1 | 0.0631 |
| 7920 | 967187750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 7921 | 8634612750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7922 | 22207945000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7923 | 12421128250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7924 | 19289416125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 7925 | 15481684400 | | | 1,812.15 | C | 0.14101272 | 255.5359 | 255 | 0.5359 |
| 7926 | 12965259950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 7927 | 19404252900 | | | 281.161 | C | 0.14101272 | 39.6473 | 39 | 0.6473 |
| 7928 | 9840032500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7929 | 6999517050 | | | 15.109 | C | 0.14101272 | 2.1306 | 2 | 0.1306 |
| 7930 | 11699583575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7931 | 642577725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7932 | 16052462850 | | | 206 | C | 0.14101272 | 29.0486 | 29 | 0.0486 |
| 7933 | 1340119175 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 7934 | 14841726775 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7935 | 14648048025 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 7936 | 14867904850 | | | 1,630.91 | C | 0.14101272 | 229.9793 | 229 | 0.9793 |
| 7937 | 8096562650 | | | 512 | C | 0.14101272 | 72.1985 | 72 | 0.1985 |
| 7938 | 15359184025 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 7939 | 2693638400 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 7940 | 7846052950 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 7941 | 4447930650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7942 | 10657802175 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 7943 | 8448621400 | | | 374 | C | 0.14101272 | 52.7388 | 52 | 0.7388 |
| 7944 | 3404494700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 7945 | 13816973975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7946 | 409585525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7947 | 15791538900 | | | 77,500.00 | C | 0.14101272 | 10,928.4858 | 10,928 | 0.4858 |
| 7948 | 5518544600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7949 | 5558002175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7950 | 4659679075 | | | 2.38 | R | 0.14101272 | 0.3356 | 0 | 0.3356 |
| 7951 | 5469130025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7952 | 9021141625 | | | 7.214 | C | 0.14101272 | 1.0173 | 1 | 0.0173 |
| 7953 | 14663241600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7954 | 4071054800 | | | 181 | R | 0.14101272 | 25.5233 | 25 | 0.5233 |
| 7955 | 6071326375 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 7956 | 838109825 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 7957 | 643029750 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 7958 | 8596173850 | | | 1,372.00 | C | 0.14101272 | 193.4695 | 193 | 0.4695 |
| 7959 | 4143066150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7960 | 3184551825 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7961 | 14677891900 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 7962 | 8017139450 | | | 659 | C | 0.14101272 | 92.9274 | 92 | 0.9274 |
| 7963 | 8633558300 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 7964 | 15712232800 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 7965 | 15046117475 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 7966 | 19168575150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7967 | 9992024400 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 7968 | 9449718525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 7969 | 8299247325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7970 | 15541380000 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 7971 | 9773655575 | | | 1,675.00 | C | 0.14101272 | 236.1963 | 236 | 0.1963 |
| 7972 | 10342344900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7973 | 17304117400 | | | 3,891.14 | C | 0.14101272 | 548.7001 | 548 | 0.7001 |
| 7974 | 13412057675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 7975 | 3535527225 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 7976 | 1964093950 | | | 21,000.00 | C | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 7977 | 8986573875 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 7978 | 11952984900 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 7979 | 15773147375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7980 | 10557927350 | | | 3,918.00 | C | 0.14101272 | 552.4878 | 552 | 0.4878 |
| 7981 | 10824771025 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7982 | 12706954475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 7983 | 18951464425 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 7984 | 9610856350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 7985 | 5261058125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7986 | 9889175250 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 7987 | 3114675150 | | | 498 | C | 0.14101272 | 70.2243 | 70 | 0.2243 |
| 7988 | 15353326150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 7989 | 10765255825 | | | 19.363 | C | 0.14101272 | 2.7304 | 2 | 0.7304 |
| 7990 | 415674000 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 7991 | 7102192450 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 7992 | 3320079425 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 7993 | 17211131675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 7994 | 7158136625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 7995 | 411119675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 7996 | 14731576525 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 7997 | 12297694950 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 7998 | 3635687600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 7999 | 5604462400 | | | 27.366 | C | 0.14101272 | 3.8590 | 3 | 0.8590 |
| 8000 | 936181500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8001 | 3904435375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8002 | 3522104575 | | | 1,022.50 | C | 0.14101272 | 144.1849 | 144 | 0.1849 |
| 8003 | 4364005025 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8004 | 14658159600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8005 | 14812074125 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 8006 | 15239672750 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 8007 | 3367082375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8008 | 2335086400 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8009 | 337170175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8010 | 4767508575 | | | 236 | C | 0.14101272 | 33.2790 | 33 | 0.2790 |
| 8011 | 12455275250 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 8012 | 11030891150 | | | 1,538.46 | C | 0.14101272 | 216.9427 | 216 | 0.9427 |
| 8013 | 3774069725 | | | 3,614.00 | R | 0.14101272 | 509.6200 | 509 | 0.6200 |
| 8014 | 15080180900 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 8015 | 2023649375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8016 | 15157868600 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 8017 | 8420102025 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8018 | 2211573650 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 8019 | 4493025700 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8020 | 13889770125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8021 | 14981641050 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 8022 | 3970173575 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 8023 | 13972887200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8024 | 767171450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8025 | 9331008500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8026 | 2089505600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8027 | 13915898450 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 8028 | 13431786175 | | | 260.748 | C | 0.14101272 | 36.7688 | 36 | 0.7688 |
| 8029 | 15345397800 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 8030 | 8943027350 | | | 0.86 | C | 0.14101272 | 0.1213 | 0 | 0.1213 |
| 8031 | 12578252725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8032 | 12129352875 | | | 1,395.00 | R | 0.14101272 | 196.7127 | 196 | 0.7127 |
| 8033 | 4744565925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8034 | 13849361225 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 8035 | 3118725225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8036 | 16229212525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8037 | 668247550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8038 | 5472682850 | | | 0.102 | C | 0.14101272 | 0.0144 | 0 | 0.0144 |
| 8039 | 15516307550 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 8040 | 14794650775 | | | 625 | R | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 8041 | 16008120900 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8042 | 12570743375 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 8043 | 1673697600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8044 | 811070650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8045 | 15113605850 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8046 | 21262365600 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 8047 | 17029746775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 8048 | 14761014500 | | | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 8049 | 14827577050 | | | 648 | R | 0.14101272 | 91.3762 | 91 | 0.3762 |
| 8050 | 6269752675 | | | 70,000.00 | C | 0.14101272 | 9,870.8904 | 9,870 | 0.8904 |
| 8051 | 14479487275 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 8052 | 1762650350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8053 | 13602959750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8054 | 9123186650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8055 | 13735957100 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 8056 | 4768166800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8057 | 13153319650 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8058 | 3770586000 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 8059 | 3439560350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8060 | 3539110525 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8061 | 12270677300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8062 | 2107726375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8063 | 3215577325 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8064 | 12729954250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8065 | 3627754350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8066 | 13438093825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8067 | 1830884975 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 8068 | 19178138775 | | | 305 | C | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 8069 | 6823729750 | | | 132 | C | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 8070 | 1662694550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8071 | 6815152575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8072 | 19387805900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8073 | 11283771125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8074 | 14456475225 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 8075 | 6601710550 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 8076 | 14279876950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8077 | 7051740325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8078 | 15658033075 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 8079 | 11335793975 | | | 1,000. | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8080 | 1222726825 | | | 189.319 | C | 0.14101272 | 26.6964 | 26 | 0.6964 |
| 8081 | 20561646900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8082 | 15144655975 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 8083 | 15224674500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8084 | 12917694725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8085 | 14273888850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8086 | 16953796025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8087 | 1314737925 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 8088 | 2618052500 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 8089 | 6523942925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8090 | 11292210475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 8091 | 4217197175 | | | 1,945.30 | C | 0.14101272 | 274.3115 | 274 | 0.3115 |
| 8092 | 7964057800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8093 | 9201193875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8094 | 11161560675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8095 | 8514619425 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 8096 | 1091637750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8097 | 11584904800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8098 | 4019610050 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 8099 | 9471084050 | | | 0.009 | C | 0.14101272 | 0.0013 | 0 | 0.0013 |
| 8100 | 8884552525 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 8101 | 15899555525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8102 | 14843191975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8103 | 14735592525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8104 | 2785232750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8105 | 960186725 | | | 708.783 | C | 0.14101272 | 99.9474 | 99 | 0.9474 |
| 8106 | 20301510025 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 8107 | 7873013375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8108 | 4742514850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8109 | 11287388775 | | | 116 | R | 0.14101272 | 16.3575 | 16 | 0.3575 |
| 8110 | 790717725 | | | 3,662.00 | R | 0.14101272 | 516.3886 | 516 | 0.3886 |
| 8111 | 15120607675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8112 | 5641338600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8113 | 7543164325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8114 | 3646540675 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8115 | 7792046325 | | | 193 | C | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 8116 | 14696155175 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 8117 | 6694856375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8118 | 341522725 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8119 | 744741725 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 8120 | 8170070300 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8121 | 5141677800 | | | 163 | C | 0.14101272 | 22.9851 | 22 | 0.9851 |
| 8122 | 11214709425 | | | 4,650.00 | C | 0.14101272 | 655.7091 | 655 | 0.7091 |
| 8123 | 4996169500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8124 | 4218588975 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 8125 | 6168750725 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8126 | 2936594450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8127 | 15596138800 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 8128 | 11729472925 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 8129 | 12904433425 | | | 910 | C | 0.14101272 | 128.3216 | 128 | 0.3216 |
| 8130 | 1422686175 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 8131 | 5491077000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8132 | 7991091600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8133 | 9519742875 | | | 6,222.00 | C | 0.14101272 | 877.3811 | 877 | 0.3811 |
| 8134 | 3936605375 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 8135 | 14765708675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8136 | 15335181125 | | | 63.519 | C | 0.14101272 | 8.9570 | 8 | 0.9570 |
| 8137 | 10999826950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8138 | 12854397150 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 8139 | 3876030150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8140 | 12779457975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8141 | 11806469550 | | | 0.545 | C | 0.14101272 | 0.0769 | 0 | 0.0769 |
| 8142 | 2789269950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8143 | 1086120825 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 8144 | 14878513175 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 8145 | 13578900525 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8146 | 2920521975 | | | 2,518.00 | R | 0.14101272 | 355.0700 | 355 | 0.0700 |
| 8147 | 6441958925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8148 | 15680159500 | | | 396 | C | 0.14101272 | 55.8410 | 55 | 0.8410 |
| 8149 | 3878764800 | | | 430 | R | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 8150 | 5613984075 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8151 | 13059868700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8152 | 1344248775 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8153 | 15761524200 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8154 | 13029835625 | | | 467 | C | 0.14101272 | 65.8529 | 65 | 0.8529 |
| 8155 | 4512554000 | | | 225 | R | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 8156 | 7973767200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8157 | 6207328625 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8158 | 8697062875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8159 | 10506799675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8160 | 6617292975 | | | 4,735.00 | C | 0.14101272 | 667.6952 | 667 | 0.6952 |
| 8161 | 323637500 | | | 119 | C | 0.14101272 | 16.7805 | 16 | 0.7805 |
| 8162 | 14789610550 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 8163 | 7796615550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8164 | 13891394400 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 8165 | 3563035800 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 8166 | 2341730300 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 8167 | 1933091850 | | | 716.067 | C | 0.14101272 | 100.9746 | 100 | 0.9746 |
| 8168 | 8021526500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8169 | 11102853300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8170 | 5461817300 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8171 | 12824137400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8172 | 7299218225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8173 | 1518111450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8174 | 6888051125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8175 | 11766505275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 8176 | 15095125775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8177 | 2091533525 | | | 4,145.66 | C | 0.14101272 | 584.5909 | 584 | 0.5909 |
| 8178 | 8193002600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8179 | 14507482975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8180 | 12077943075 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 8181 | 14806413025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8182 | 2388057225 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 8183 | 3561136600 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 8184 | 10638409800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8185 | 3891702375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8186 | 1185515525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8187 | 18325923000 | | | 6,511.11 | C | 0.14101272 | 918.1486 | 918 | 0.1486 |
| 8188 | 7063503825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8189 | 3951229775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8190 | 14982534100 | | | 1,146.13 | C | 0.14101272 | 161.6192 | 161 | 0.6192 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8191 | 3269665525 | | | 26.551 | C | 0.14101272 | 3.7440 | 3 | 0.7440 |
| 8192 | 76011450 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8193 | 12005897275 | | | 18 | R | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 8194 | 2186237125 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 8195 | 15689530825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8196 | 395684950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8197 | 13168283675 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8198 | 11824021250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8199 | 691108950 | | | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 8200 | 13692403775 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8201 | 10668465800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8202 | 8252010525 | | | 572 | C | 0.14101272 | 80.6593 | 80 | 0.6593 |
| 8203 | 8022164825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8204 | 489111125 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8205 | 15449087450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8206 | 3676100325 | | | 60,199.00 | C | 0.14101272 | 8,488.8247 | 8,488 | 0.8247 |
| 8207 | 3889694400 | | | 138.025 | C | 0.14101272 | 19.4633 | 19 | 0.4633 |
| 8208 | 11622737425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8209 | 10618550950 | | | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 8210 | 14824498175 | | | 1,348.00 | C | 0.14101272 | 190.0851 | 190 | 0.0851 |
| 8211 | 14776030600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8212 | 5390675950 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 8213 | 8915226575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8214 | 240611975 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8215 | 1466026050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8216 | 3518142450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8217 | 14899766400 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8218 | 16035113425 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8219 | 15190551000 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 8220 | 15153472575 | | | 3.293 | C | 0.14101272 | 0.4644 | 0 | 0.4644 |
| 8221 | 6169357925 | | | 3,351.49 | C | 0.14101272 | 472.6030 | 472 | 0.6030 |
| 8222 | 15256553675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8223 | 7646003500 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 8224 | 5332892425 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 8225 | 15296370075 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 8226 | 1115541100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8227 | 15380379625 | | | 688 | C | 0.14101272 | 97.0168 | 97 | 0.0168 |
| 8228 | 472246575 | | | 353 | C | 0.14101272 | 49.7775 | 49 | 0.7775 |
| 8229 | 13381958400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8230 | 4916127275 | | | 13,107.62 | C | 0.14101272 | 1,848.3413 | 1,848 | 0.3413 |
| 8231 | 8521120925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8232 | 15295739175 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8233 | 12266776825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8234 | 1950555575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8235 | 15109272175 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8236 | 7844650825 | | | 2,180.00 | C | 0.14101272 | 307.4077 | 307 | 0.4077 |
| 8237 | 6104907550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8238 | 15229399325 | | | 71.889 | C | 0.14101272 | 10.1373 | 10 | 0.1373 |
| 8239 | 14418312200 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8240 | 8713229575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8241 | 443131625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8242 | 10843536000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 8243 | 9478421950 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 8244 | 20484746700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8245 | 4393067925 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 8246 | 9992935375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8247 | 15606179400 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 8248 | 12199683800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8249 | 13247084925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8250 | 4811183425 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8251 | 15449641925 | | | 29 | R | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 8252 | 15502063800 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 8253 | 7296207025 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8254 | 318055975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8255 | 11751548525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8256 | 9168034600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8257 | 2144626725 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 8258 | 3589197475 | | | 83 | R | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 8259 | 6326683275 | | | 164 | C | 0.14101272 | 23.1261 | 23 | 0.1261 |
| 8260 | 5360957450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8261 | 271515650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8262 | 3890044525 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 8263 | 15602524450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8264 | 7489729375 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 8265 | 5939754275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8266 | 11205886125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8267 | 5502818450 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8268 | 2143086950 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 8269 | 13973492675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8270 | 1941227600 | | | 275 | R | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 8271 | 3381298175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8272 | 3784103050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8273 | 11448345650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8274 | 6617288400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8275 | 11933381250 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 8276 | 4921732575 | | | 0.642 | C | 0.14101272 | 0.0905 | 0 | 0.0905 |
| 8277 | 13054497525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8278 | 14314872575 | | | 170 | R | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 8279 | 13407421025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 8280 | 11709833550 | | | 41.2 | C | 0.14101272 | 5.8097 | 5 | 0.8097 |
| 8281 | 2821652575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8282 | 13645958000 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8283 | 7812222625 | | | 1,007.05 | R | 0.14101272 | 142.0064 | 142 | 0.0064 |
| 8284 | 9326093125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8285 | 13795641725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8286 | 9332332275 | | | 0.423 | C | 0.14101272 | 0.0596 | 0 | 0.0596 |
| 8287 | 3420151500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8288 | 8044578450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8289 | 9321096650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8290 | 3844575400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8291 | 9495531025 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 8292 | 13972819850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8293 | 8519087525 | | | 51.625 | C | 0.14101272 | 7.2798 | 7 | 0.2798 |
| 8294 | 15700857800 | | | 1,599.00 | C | 0.14101272 | 225.4793 | 225 | 0.4793 |
| 8295 | 2990707700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8296 | 2147057425 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 8297 | 7096697625 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 8298 | 14415817850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8299 | 7492050625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8300 | 11252966650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 8301 | 14898371950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8302 | 7478353175 | | | 963 | C | 0.14101272 | 135.7952 | 135 | 0.7952 |
| 8303 | 6082923125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8304 | 14657552925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8305 | 15987127200 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8306 | 13375650175 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 8307 | 16106008100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8308 | 1916121600 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8309 | 6279351200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8310 | 3166163425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8311 | 4765119150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8312 | 16312058175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8313 | 8042337375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8314 | 7220179925 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8315 | 3711210575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8316 | 12534341650 | | | 0.297 | C | 0.14101272 | 0.0419 | 0 | 0.0419 |
| 8317 | 3944037150 | | | 702 | C | 0.14101272 | 98.9909 | 98 | 0.9909 |
| 8318 | 11948180375 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8319 | 2247516725 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8320 | 15626794725 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8321 | 3723629475 | | | 274.287 | C | 0.14101272 | 38.6780 | 38 | 0.6780 |
| 8322 | 9904978125 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8323 | 6356791025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8324 | 12901511775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8325 | 7272583275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8326 | 7043070575 | | | 30,438.43 | C | 0.14101272 | 4,292.2051 | 4,292 | 0.2051 |
| 8327 | 1147608400 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8328 | 22361637675 | | | 2,008.14 | C | 0.14101272 | 283.1729 | 283 | 0.1729 |
| 8329 | 12801034350 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 8330 | 14223176025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 8331 | 20418298175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8332 | 18851808150 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 8333 | 10039409475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8334 | 3755949850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8335 | 15606655325 | | | 740 | C | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 8336 | 15781503325 | | | 7,597.54 | C | 0.14101272 | 1,071.3502 | 1,071 | 0.3502 |
| 8337 | 13872808475 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 8338 | 11681498400 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 8339 | 16081321300 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8340 | 3685743375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8341 | 16075816100 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 8342 | 9130412775 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8343 | 1038646750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8344 | 6859119400 | | | 2,340.00 | C | 0.14101272 | 329.9698 | 329 | 0.9698 |
| 8345 | 6139262300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8346 | 3696157275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8347 | 6324252300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8348 | 10789483425 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8349 | 11073512650 | | | 2.731 | R | 0.14101272 | 0.3851 | 0 | 0.3851 |
| 8350 | 9452179075 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 8351 | 14789068625 | | | 471.219 | C | 0.14101272 | 66.4479 | 66 | 0.4479 |
| 8352 | 6520781525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8353 | 21905515900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8354 | 10361276750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8355 | 7050516675 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8356 | 11317244350 | | | 15,434.00 | C | 0.14101272 | 2,176.3903 | 2,176 | 0.3903 |
| 8357 | 6033993550 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 8358 | 5542031375 | | | 236 | C | 0.14101272 | 33.2790 | 33 | 0.2790 |
| 8359 | 13024698825 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 8360 | 6201510975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8361 | 15074145975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 8362 | 6262864725 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8363 | 14478869050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8364 | 15728200750 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8365 | 12774178725 | | | 0.483 | C | 0.14101272 | 0.0681 | 0 | 0.0681 |
| 8366 | 15776913600 | | | 1.146 | C | 0.14101272 | 0.1616 | 0 | 0.1616 |
| 8367 | 15278693050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8368 | 15281608675 | | | 0.413 | C | 0.14101272 | 0.0582 | 0 | 0.0582 |
| 8369 | 4962080725 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 8370 | 15702472725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8371 | 6595215775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8372 | 1413716175 | | | 10.686 | C | 0.14101272 | 1.5069 | 1 | 0.5069 |
| 8373 | 1642650525 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 8374 | 13774559700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8375 | 10291964600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8376 | 14160970625 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 8377 | 10265917950 | | | 0.366 | C | 0.14101272 | 0.0516 | 0 | 0.0516 |
| 8378 | 15811739900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8379 | 14735655000 | | | 2,427.64 | C | 0.14101272 | 342.3276 | 342 | 0.3276 |
| 8380 | 14799639175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8381 | 3420542700 | | | 147.925 | C | 0.14101272 | 20.8593 | 20 | 0.8593 |
| 8382 | 13191819025 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8383 | 11611784325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8384 | 311053875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8385 | 1410162025 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8386 | 1042741550 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8387 | 6053342500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8388 | 15951300650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8389 | 14818886500 | | | 0.174 | C | 0.14101272 | 0.0245 | 0 | 0.0245 |
| 8390 | 10928351375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8391 | 6345780650 | | | 0.311 | C | 0.14101272 | 0.0439 | 0 | 0.0439 |
| 8392 | 6279946875 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 8393 | 11949084625 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8394 | 3793599550 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8395 | 16191026350 | | | 770.845 | C | 0.14101272 | 108.6990 | 108 | 0.6990 |
| 8396 | 5589355075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 8397 | 3367065600 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 8398 | 8068216075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8399 | 7110059975 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8400 | 13602161725 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 8401 | 13727044275 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 8402 | 840597750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8403 | 3324524775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8404 | 10051118500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8405 | 11372270325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8406 | 13693160225 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 8407 | 1861600500 | | | 228.426 | R | 0.14101272 | 32.2110 | 32 | 0.2110 |
| 8408 | 22389753150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8409 | 18206253575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8410 | 14480791875 | | | 13.643 | R | 0.14101272 | 1.9238 | 1 | 0.9238 |
| 8411 | 3717572775 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8412 | 3097217450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8413 | 5945797275 | | | 28.431 | C | 0.14101272 | 4.0091 | 4 | 0.0091 |
| 8414 | 14146904975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8415 | 7196212375 | | | 688.072 | C | 0.14101272 | 97.0269 | 97 | 0.0269 |
| 8416 | 2519007275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8417 | 7495627700 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8418 | 3715683150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8419 | 6871244900 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 8420 | 2720558800 | | | 12.889 | C | 0.14101272 | 1.8175 | 1 | 0.8175 |
| 8421 | 2564614125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8422 | 15815074300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8423 | 15067513000 | | | 54.015 | C | 0.14101272 | 7.6168 | 7 | 0.6168 |
| 8424 | 18986367925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8425 | 2019119850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8426 | 1024520275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8427 | 13233831300 | | | 1,079.00 | C | 0.14101272 | 152.1527 | 152 | 0.1527 |
| 8428 | 12752085225 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 8429 | 2268016575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8430 | 19560554250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8431 | 15460298200 | | | 1,059.73 | R | 0.14101272 | 149.4353 | 149 | 0.4353 |
| 8432 | 5337857000 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8433 | 1561505300 | | | 683 | C | 0.14101272 | 96.3117 | 96 | 0.3117 |
| 8434 | 10319819475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8435 | 14267952750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8436 | 5622841925 | | | 469.188 | C | 0.14101272 | 66.1615 | 66 | 0.1615 |
| 8437 | 5348034550 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 8438 | 6323958125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8439 | 19175690075 | | | 7,173.37 | C | 0.14101272 | 1,011.5367 | 1,011 | 0.5367 |
| 8440 | 11231348400 | | | 1,525.00 | C | 0.14101272 | 215.0444 | 215 | 0.0444 |
| 8441 | 11853887200 | | | 3.177 | C | 0.14101272 | 0.4480 | 0 | 0.4480 |
| 8442 | 15540484000 | | | 485 | R | 0.14101272 | 68.3912 | 68 | 0.3912 |
| 8443 | 13879758775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8444 | 10995321575 | | | 1,120.00 | C | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 8445 | 6636483050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8446 | 985231725 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 8447 | 270006675 | | | 16.776 | C | 0.14101272 | 2.3656 | 2 | 0.3656 |
| 8448 | 10658435075 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 8449 | 5422628050 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8450 | 3620596300 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8451 | 1672239250 | | | 0.23 | C | 0.14101272 | 0.0324 | 0 | 0.0324 |
| 8452 | 310012625 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8453 | 11145637725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8454 | 15348067600 | | | 3.237 | R | 0.14101272 | 0.4565 | 0 | 0.4565 |
| 8455 | 15451899200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8456 | 7326666300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8457 | 3011172150 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8458 | 10314803175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8459 | 9743051000 | | | 1.031 | C | 0.14101272 | 0.1454 | 0 | 0.1454 |
| 8460 | 13635775825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8461 | 16407502625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8462 | 8050722850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8463 | 2848704550 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8464 | 5678865125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8465 | 8317217725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8466 | 6290460900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8467 | 13862777125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8468 | 15162156775 | | | 1,030.99 | C | 0.14101272 | 145.3826 | 145 | 0.3826 |
| 8469 | 11759873600 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 8470 | 5650735500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8471 | 744167325 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 8472 | 15153851725 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 8473 | 5510806700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8474 | 10968478100 | | | 41.524 | C | 0.14101272 | 5.8554 | 5 | 0.8554 |
| 8475 | 11745699650 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8476 | 5362926800 | | | 1.019 | C | 0.14101272 | 0.1437 | 0 | 0.1437 |
| 8477 | 866026950 | | | 780 | C | 0.14101272 | 109.9899 | 109 | 0.9899 |
| 8478 | 19214106850 | | | 121 | R | 0.14101272 | 17.0625 | 17 | 0.0625 |
| 8479 | 5160620050 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 8480 | 8745082050 | | | 273 | C | 0.14101272 | 38.4965 | 38 | 0.4965 |
| 8481 | 4465573875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8482 | 15368767975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8483 | 6060838225 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 8484 | 12134784800 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8485 | 15230411775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8486 | 13165356425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8487 | 11667831950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8488 | 11265332375 | | Y02 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8489 | 11371224275 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8490 | 11598875625 | | | 1,350.00 | R | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 8491 | 11649927775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8492 | 1862201800 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8493 | 11611794225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8494 | 11617797575 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 8495 | 6694440775 | | | 25,000.00 | R | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 8496 | 10972661950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8497 | 293675825 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 8498 | 10905783450 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8499 | 5501680600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8500 | 11457946575 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8501 | 1747545150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8502 | 10690866825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8503 | 14679785375 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8504 | 14752418200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8505 | 15206865475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8506 | 13522947300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8507 | 15327015300 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 8508 | 20938553500 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8509 | 8314097850 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8510 | 7520564950 | | | 58.479 | C | 0.14101272 | 8.2463 | 8 | 0.2463 |
| 8511 | 2733545450 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 8512 | 2060705725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8513 | 13640830075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8514 | 3579802175 | | | 39.516 | C | 0.14101272 | 5.5723 | 5 | 0.5723 |
| 8515 | 8465230000 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8516 | 15135651400 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8517 | 7561198675 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8518 | 1735203425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8519 | 13802917975 | | | 982 | C | 0.14101272 | 138.4745 | 138 | 0.4745 |
| 8520 | 3938163250 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8521 | 11321958000 | | | 7,890.00 | C | 0.14101272 | 1,112.5904 | 1,112 | 0.5904 |
| 8522 | 13644894175 | | | 2,803.00 | C | 0.14101272 | 395.2587 | 395 | 0.2587 |
| 8523 | 13615103300 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 8524 | 5313401950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8525 | 15782636650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8526 | 9951196050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8527 | 13910886000 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 8528 | 3769508875 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 8529 | 13241519725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8530 | 16776485350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8531 | 9638668825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8532 | 1052915225 | | | 971.675 | C | 0.14101272 | 137.0185 | 137 | 0.0185 |
| 8533 | 5638775400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8534 | 13744112100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8535 | 3896143600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8536 | 14733060325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8537 | 8965651175 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 8538 | 9011540300 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 8539 | 3963679875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8540 | 7995010850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8541 | 3755848175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8542 | 15891368675 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8543 | 418593875 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 8544 | 7020225875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8545 | 11693421325 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 8546 | 1513540375 | | | 96,269.02 | C | 0.14101272 | 13,575.1568 | 13,575 | 0.1568 |
| 8547 | 18257194475 | | | 395 | C | 0.14101272 | 55.7000 | 55 | 0.7000 |
| 8548 | 732578300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8549 | 9178497400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8550 | 1865145075 | | | 6,000.00 | C | 0.14101272 | 930.6840 | 930 | 0.6840 |
| 8551 | 16003556250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8552 | 3452242400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 8553 | 1171512250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8554 | 8766153700 | | | 7,626.00 | C | 0.14101272 | 1,075.3630 | 1,075 | 0.3630 |
| 8555 | 4520642475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8556 | 4612090700 | | | 319 | C | 0.14101272 | 44.9831 | 44 | 0.9831 |
| 8557 | 15489040675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8558 | 16120620125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8559 | 10152207075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8560 | 11521438075 | | | 36,616.00 | C | 0.14101272 | 5,163.3218 | 5,163 | 0.3218 |
| 8561 | 5697425775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8562 | 8348056500 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 8563 | 7017501175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8564 | 9022081225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8565 | 10124249100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8566 | 14348875700 | | | 775 | C | 0.14101272 | 109.2849 | 109 | 0.2849 |
| 8567 | 2762692300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8568 | 9203373950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8569 | 15574628850 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 8570 | 10666811850 | | | 12,857.57 | C | 0.14101272 | 1,813.0813 | 1,813 | 0.0813 |
| 8571 | 3592108500 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 8572 | 9208903600 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 8573 | 3135069075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8574 | 19300887400 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 8575 | 20534884475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8576 | 11492800275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8577 | 6997599425 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 8578 | 5019159025 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8579 | 14890975200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8580 | 9971635150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8581 | 4008060900 | | | 83 | C | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 8582 | 8374046300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8583 | 3549086800 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8584 | 4038053550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8585 | 9267566175 | | | 1.549 | C | 0.14101272 | 0.2184 | 0 | 0.2184 |
| 8586 | 2767716825 | | | 248 | C | 0.14101272 | 34.9712 | 34 | 0.9712 |
| 8587 | 15383864650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8588 | 4714694025 | | | 141.008 | C | 0.14101272 | 19.8839 | 19 | 0.8839 |
| 8589 | 2718266650 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 8590 | 16355590950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8591 | 6649346400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8592 | 3676151850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8593 | 11394325925 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 8594 | 3316223900 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8595 | 8170005775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8596 | 15770175825 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8597 | 1059504625 | | | 3,600.00 | R | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 8598 | 4240699625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8599 | 15270569425 | | | 12,600.00 | C | 0.14101272 | 1,776.7603 | 1,776 | 0.7603 |
| 8600 | 9223676350 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8601 | 11163397400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8602 | 2511542950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8603 | 13891940500 | | | 14,781.22 | C | 0.14101272 | 2,084.3395 | 2,084 | 0.3395 |
| 8604 | 10899509850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8605 | 7964590275 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8606 | 6035440275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8607 | 9280753625 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 8608 | 10366481250 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 8609 | 4196576625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8610 | 2023115575 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 8611 | 15980060975 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 8612 | 2760201850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8613 | 14766779300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8614 | 14807744200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8615 | 18468408175 | | | 1,053.71 | C | 0.14101272 | 148.5871 | 148 | 0.5871 |
| 8616 | 8944249075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8617 | 1069146825 | | | 8,010.00 | C | 0.14101272 | 1,129.5119 | 1,129 | 0.5119 |
| 8618 | 2815118775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8619 | 7753777975 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 8620 | 6818087900 | | | 1,685.00 | C | 0.14101272 | 237.6064 | 237 | 0.6064 |
| 8621 | 8001524100 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 8622 | 3850715850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8623 | 13848413425 | | | 73.043 | R | 0.14101272 | 10.3000 | 10 | 0.3000 |
| 8624 | 15556616425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8625 | 691672950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8626 | 11234261650 | | | 1,216.11 | C | 0.14101272 | 171.4868 | 171 | 0.4868 |
| 8627 | 3570120250 | | | 205 | R | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 8628 | 2511557700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8629 | 5507940400 | | | 100.045 | C | 0.14101272 | 14.1076 | 14 | 0.1076 |
| 8630 | 8569000650 | | | 286 | C | 0.14101272 | 40.3296 | 40 | 0.3296 |
| 8631 | 14766206850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8632 | 13772591875 | | | 54,000.00 | R | 0.14101272 | 7,614.6869 | 7,614 | 0.6869 |
| 8633 | 5773566025 | | | 28.258 | C | 0.14101272 | 3.9847 | 3 | 0.9847 |
| 8634 | 18254690300 | | | 153 | C | 0.14101272 | 21.5749 | 21 | 0.5749 |
| 8635 | 3923247400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8636 | 2819534000 | | | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 8637 | 4543175200 | | | 2,649.31 | C | 0.14101272 | 373.5857 | 373 | 0.5857 |
| 8638 | 11398284225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8639 | 11365437800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8640 | 14120585900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8641 | 4615541550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8642 | 2767998075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8643 | 15385036350 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 8644 | 1294632325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8645 | 722001175 | | | 62.583 | C | 0.14101272 | 8.8250 | 8 | 0.8250 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8646 | 1584727325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8647 | 15253926500 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8648 | 15163128375 | | | 14,400.00 | R | 0.14101272 | 2,030.5832 | 2,030 | 0.5832 |
| 8649 | 16854594975 | | | 48.134 | C | 0.14101272 | 6.7875 | 6 | 0.7875 |
| 8650 | 10656487600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8651 | 2169151750 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8652 | 3320664375 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 8653 | 6334845450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8654 | 3399111275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8655 | 10658421550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8656 | 3730475175 | | | 1,420.00 | C | 0.14101272 | 200.2381 | 200 | 0.2381 |
| 8657 | 9701058500 | | | 39 | R | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 8658 | 14833443300 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8659 | 6493292950 | | | 0.568 | C | 0.14101272 | 0.0801 | 0 | 0.0801 |
| 8660 | 8021193875 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 8661 | 11521954300 | | | 7.462 | C | 0.14101272 | 1.0522 | 1 | 0.0522 |
| 8662 | 5323515500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8663 | 6740178150 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8664 | 9950682750 | | | 1,877.52 | C | 0.14101272 | 264.7542 | 264 | 0.7542 |
| 8665 | 8515579025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8666 | 14312349600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8667 | 3717106675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8668 | 6556362425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8669 | 14441618325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8670 | 6605897500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8671 | 8373670875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8672 | 2163085750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8673 | 3231955900 | | | 1,788.00 | C | 0.14101272 | 252.1307 | 252 | 0.1307 |
| 8674 | 3869135975 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8675 | 770097200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8676 | 15342442225 | | | 144 | C | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 8677 | 7511594300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8678 | 16089557250 | | | 1,775.00 | C | 0.14101272 | 250.2976 | 250 | 0.2976 |
| 8679 | 13154385725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8680 | 5453464600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8681 | 6570343950 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8682 | 14107807775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8683 | 15171482800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8684 | 10690254725 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8685 | 2067004425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8686 | 11424455825 | | | 723 | C | 0.14101272 | 101.9522 | 101 | 0.9522 |
| 8687 | 2822201550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8688 | 13210041025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8689 | 15473616525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8690 | 33151125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8691 | 13126504475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8692 | 15070608075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8693 | 1700508750 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 8694 | 14627264350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8695 | 14090342800 | | | 261 | C | 0.14101272 | 36.8043 | 36 | 0.8043 |
| 8696 | 21655700825 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 8697 | 1948683375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8698 | 10493762575 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 8699 | 15284736275 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8700 | 14854339975 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 8701 | 2641685700 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8702 | 5061168225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8703 | 11644693700 | | | 532 | C | 0.14101272 | 75.0188 | 75 | 0.0188 |
| 8704 | 2011083525 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 8705 | 8164273500 | | | 660 | C | 0.14101272 | 93.0684 | 93 | 0.0684 |
| 8706 | 20722776950 | | | 0.183 | C | 0.14101272 | 0.0258 | 0 | 0.0258 |
| 8707 | 6953792550 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 8708 | 16039250300 | | | 0.123 | C | 0.14101272 | 0.0173 | 0 | 0.0173 |
| 8709 | 5337309450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8710 | 1892155900 | | | 0.002 | C | 0.14101272 | 0.0003 | 0 | 0.0003 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8711 | 15881142450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8712 | 11574789375 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8713 | 9917584825 | | | 2,563.00 | C | 0.14101272 | 361.4156 | 361 | 0.4156 |
| 8714 | 2471065850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8715 | 11881404375 | | | 286 | C | 0.14101272 | 40.3296 | 40 | 0.3296 |
| 8716 | 9291625925 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8717 | 3858532775 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 8718 | 14778870575 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8719 | 12144576850 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8720 | 12796081400 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8721 | 15962242850 | | | 2.923 | C | 0.14101272 | 0.4122 | 0 | 0.4122 |
| 8722 | 15317035275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8723 | 11345945600 | | | 205 | R | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 8724 | 15644169650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8725 | 12273009675 | | | 132 | C | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 8726 | 7013539675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8727 | 8185031650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8728 | 4559449800 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8729 | 3491669700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8730 | 3187093700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8731 | 2588205625 | | | 312.848 | C | 0.14101272 | 44.1155 | 44 | 0.1155 |
| 8732 | 15111695150 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 8733 | 14819012725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8734 | 14848694725 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8735 | 3635589400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8736 | 13771658700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8737 | 817629850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8738 | 11002950050 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 8739 | 194059050 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8740 | 11004297700 | | | 0.365 | C | 0.14101272 | 0.0515 | 0 | 0.0515 |
| 8741 | 13386872000 | | | 90.825 | C | 0.14101272 | 12.8075 | 12 | 0.8075 |
| 8742 | 14615381150 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 8743 | 1720202400 | | | 28.17 | C | 0.14101272 | 3.9723 | 3 | 0.9723 |
| 8744 | 40220125 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 8745 | 13969602725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8746 | 6921579025 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8747 | 3945639925 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 8748 | 5578938575 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 8749 | 9454829950 | | | 200.618 | R | 0.14101272 | 28.2897 | 28 | 0.2897 |
| 8750 | 15439145075 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 8751 | 8461153850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8752 | 11478295750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8753 | 15775964300 | | | 22.955 | C | 0.14101272 | 3.2369 | 3 | 0.2369 |
| 8754 | 14265777475 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 8755 | 6895648300 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8756 | 8562614300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 8757 | 12923518175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8758 | 19311515200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8759 | 15327369050 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 8760 | 9219692325 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 8761 | 871027525 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 8762 | 18326256550 | | | 808.686 | C | 0.14101272 | 114.0350 | 114 | 0.0350 |
| 8763 | 4637136275 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 8764 | 15105957800 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 8765 | 13355399200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8766 | 12376537700 | | | 6,848.87 | C | 0.14101272 | 965.7776 | 965 | 0.7776 |
| 8767 | 10913827200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8768 | 14730410125 | | | 192 | C | 0.14101272 | 27.0744 | 27 | 0.0744 |
| 8769 | 15628926875 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 8770 | 8773572400 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 8771 | 9223035100 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8772 | 1864737125 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 8773 | 15791665150 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 8774 | 16497596100 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8775 | 14320063700 | | CRP | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8776 | 17177313925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8777 | 11317053175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8778 | 3920575525 | | | 2,747.39 | C | 0.14101272 | 387.4164 | 387 | 0.4164 |
| 8779 | 14576186450 | | | 112.353 | C | 0.14101272 | 15.8432 | 15 | 0.8432 |
| 8780 | 14660519725 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 8781 | 16111161525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8782 | 6288807050 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 8783 | 18735547175 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 8784 | 15976444250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8785 | 12513434500 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 8786 | 15334337275 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 8787 | 15665211700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8788 | 12117140850 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 8789 | 12130834100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8790 | 13479870050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8791 | 15625303000 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 8792 | 13784810175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 8793 | 11541763500 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8794 | 3571541675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8795 | 8915228575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8796 | 148110600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8797 | 11689493450 | | | 42 | R | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 8798 | 1287087800 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8799 | 14755999950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8800 | 10038981250 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8801 | 5607926000 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 8802 | 15050357800 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8803 | 15295253300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8804 | 1550528100 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8805 | 14460896825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8806 | 6339431325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8807 | 15205789825 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8808 | 8615692975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8809 | 15336956500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8810 | 15261233650 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8811 | 22496293275 | | | 2,268.00 | C | 0.14101272 | 319.8168 | 319 | 0.8168 |
| 8812 | 13890808075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8813 | 15470543550 | | | 4,964.00 | C | 0.14101272 | 699.9871 | 699 | 0.9871 |
| 8814 | 5328296725 | | | 878 | C | 0.14101272 | 123.8092 | 123 | 0.8092 |
| 8815 | 7651623250 | | | 850 | R | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 8816 | 1414318800 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8817 | 134193350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8818 | 4767508575 | | | 271 | C | 0.14101272 | 38.2144 | 38 | 0.2144 |
| 8819 | 11672913375 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 8820 | 1635611275 | | | 1,845.00 | R | 0.14101272 | 260.1685 | 260 | 0.1685 |
| 8821 | 5442270400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8822 | 14737073050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8823 | 15159957475 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 8824 | 15155543550 | | | 0.03 | R | 0.14101272 | 0.0042 | 0 | 0.0042 |
| 8825 | 18319654250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8826 | 15277765150 | | | 49.864 | C | 0.14101272 | 7.0315 | 7 | 0.0315 |
| 8827 | 6921615375 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 8828 | 15126291025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8829 | 5142206825 | | | 0.901 | C | 0.14101272 | 0.1271 | 0 | 0.1271 |
| 8830 | 20959206000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 8831 | 7392584225 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 8832 | 3308059975 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 8833 | 8820584150 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 8834 | 6722548250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8835 | 14819671475 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8836 | 21971948475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 8837 | 152912275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8838 | 15051456950 | | | 1,000.92 | R | 0.14101272 | 141.1430 | 141 | 0.1430 |
| 8839 | 15550859250 | | | 16.129 | C | 0.14101272 | 2.2744 | 2 | 0.2744 |
| 8840 | 5565284425 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8841 | 13367888300 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 8842 | 15048092925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8843 | 13476616900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8844 | 13910277500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8845 | 8821650300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8846 | 14378309150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8847 | 14348413025 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8848 | 6177194150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8849 | 15895087150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8850 | 866129675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 8851 | 7469179275 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 8852 | 6136312350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 8853 | 15608189875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8854 | 14115823150 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 8855 | 3802052725 | | | 28 | R | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 8856 | 21261882075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8857 | 15588681150 | | | 0.984 | C | 0.14101272 | 0.1388 | 0 | 0.1388 |
| 8858 | 643048125 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 8859 | 567156550 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 8860 | 10992980850 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8861 | 11741596025 | | | 3.589 | C | 0.14101272 | 0.5061 | 0 | 0.5061 |
| 8862 | 9828837675 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8863 | 8170748275 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8864 | 9309440675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8865 | 14874242950 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8866 | 489595075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8867 | 26569475 | | | 9.263 | C | 0.14101272 | 1.3062 | 1 | 0.3062 |
| 8868 | 98218075 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 8869 | 4144101375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8870 | 9526107525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8871 | 11843381175 | | | 0.668 | C | 0.14101272 | 0.0942 | 0 | 0.0942 |
| 8872 | 13716340300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8873 | 10503481850 | | | 505 | C | 0.14101272 | 71.2114 | 71 | 0.2114 |
| 8874 | 14870349325 | | | 1,542.44 | C | 0.14101272 | 217.5038 | 217 | 0.5038 |
| 8875 | 8986124325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8876 | 12845501750 | | | 253 | R | 0.14101272 | 35.6762 | 35 | 0.6762 |
| 8877 | 9468556150 | | | 0.178 | C | 0.14101272 | 0.0251 | 0 | 0.0251 |
| 8878 | 771064250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8879 | 3375606050 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 8880 | 15231601000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8881 | 10500665400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8882 | 18230146475 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 8883 | 1471661150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8884 | 9916500300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 8885 | 13760900850 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 8886 | 11503842500 | | | 3.281 | C | 0.14101272 | 0.4627 | 0 | 0.4627 |
| 8887 | 14068471700 | | | 288 | C | 0.14101272 | 40.6117 | 40 | 0.6117 |
| 8888 | 8314716200 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 8889 | 11969246950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 8890 | 9206459625 | | | 240.398 | C | 0.14101272 | 33.8992 | 33 | 0.8992 |
| 8891 | 147728875 | | | 0.894 | C | 0.14101272 | 0.1261 | 0 | 0.1261 |
| 8892 | 8995023600 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8893 | 1487097875 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 8894 | 15752325750 | | | 3,930.00 | C | 0.14101272 | 554.1800 | 554 | 0.1800 |
| 8895 | 12404856575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 8896 | 591173175 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8897 | 2995089000 | | | 155.534 | C | 0.14101272 | 21.9323 | 21 | 0.9323 |
| 8898 | 11594955550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8899 | 8373947475 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 8900 | 15269616550 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 8901 | 14898959275 | | | 111.267 | C | 0.14101272 | 15.6901 | 15 | 0.6901 |
| 8902 | 12683006125 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 8903 | 14757020175 | | | 68 | R | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 8904 | 15605452375 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8905 | 15448169875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8906 | 15198249475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8907 | 15036526425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8908 | 14744848800 | | | 8,200.00 | C | 0.14101272 | 1,156.3043 | 1,156 | 0.3043 |
| 8909 | 11293799725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8910 | 14652520325 | | | 566 | C | 0.14101272 | 79.8132 | 79 | 0.8132 |
| 8911 | 9525550725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8912 | 10209912750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 8913 | 8822698725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8914 | 16101644175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8915 | 13613363975 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 8916 | 5314385575 | | | 104.091 | C | 0.14101272 | 14.6782 | 14 | 0.6782 |
| 8917 | 18915162900 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8918 | 4841518050 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 8919 | 14081821100 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 8920 | 14836825600 | | | 0.713 | C | 0.14101272 | 0.1005 | 0 | 0.1005 |
| 8921 | 13945296650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8922 | 11638767475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8923 | 1545211400 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8924 | 438186975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8925 | 11218677775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8926 | 13365249525 | | | 89.352 | C | 0.14101272 | 12.5998 | 12 | 0.5998 |
| 8927 | 1143720175 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 8928 | 7096697625 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 8929 | 12751689800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8930 | 15298769375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8931 | 7056995425 | | | 15,850.00 | C | 0.14101272 | 2,235.0516 | 2,235 | 0.0516 |
| 8932 | 15150316075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8933 | 16041221000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8934 | 12870605975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 8935 | 294051375 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8936 | 14088758950 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 8937 | 10533848750 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 8938 | 423148575 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8939 | 8296121125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 8940 | 15502079925 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 8941 | 7538642375 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 8942 | 10982854075 | | | 98 | C | 0.14101272 | 13.8192 | 13 | 0.8192 |
| 8943 | 7396566650 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 8944 | 12318188500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8945 | 464641325 | | | 23.121 | C | 0.14101272 | 3.2604 | 3 | 0.2604 |
| 8946 | 73048775 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8947 | 8023504400 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8948 | 171701350 | | | 84.4 | R | 0.14101272 | 11.9015 | 11 | 0.9015 |
| 8949 | 8247536825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8950 | 6670817700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8951 | 3952963800 | | | 168 | C | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 8952 | 1971699200 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8953 | 8541697250 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 8954 | 4985976075 | | | 12.5 | C | 0.14101272 | 1.7627 | 1 | 0.7627 |
| 8955 | 14320330225 | | | 2.5 | C | 0.14101272 | 0.3525 | 0 | 0.3525 |
| 8956 | 11702131875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 8957 | 3904420800 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 8958 | 4437133550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8959 | 1949186225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 8960 | 5728982800 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 8961 | 7127170100 | | | 53.95 | C | 0.14101272 | 7.6076 | 7 | 0.6076 |
| 8962 | 14658459175 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 8963 | 13267860225 | | | 70.721 | C | 0.14101272 | 9.9726 | 9 | 0.9726 |
| 8964 | 14652403475 | | | 50,236.00 | C | 0.14101272 | 7,083.9150 | 7,083 | 0.9150 |
| 8965 | 15721761150 | | | 93 | C | 0.14101272 | 13.1142 | 13 | 0.1142 |
| 8966 | 11343881575 | | | 108.471 | C | 0.14101272 | 15.2958 | 15 | 0.2958 |
| 8967 | 3547233700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 8968 | 21398126475 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8969 | 14806959650 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 8970 | 6943733725 | | | 308 | C | 0.14101272 | 43.4319 | 43 | 0.4319 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 8971 | 1341568900 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8972 | 8937583875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8973 | 15852557725 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 8974 | 3945236625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 8975 | 9246003800 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |
| 8976 | 13270624250 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 8977 | 2536617725 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 8978 | 11482858000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8979 | 5038732550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 8980 | 3872718900 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 8981 | 16038893600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 8982 | 17586665450 | | | 224 | C | 0.14101272 | 31.5868 | 31 | 0.5868 |
| 8983 | 18319654250 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 8984 | 591211800 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 8985 | 17028188350 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 8986 | 15065964950 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 8987 | 1440614400 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 8988 | 1141500425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8989 | 2821167500 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 8990 | 14098298575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8991 | 6639922450 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 8992 | 3421672100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 8993 | 11640951475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 8994 | 10280809250 | | | 0.081 | C | 0.14101272 | 0.0114 | 0 | 0.0114 |
| 8995 | 13740964850 | | | 1,054.00 | C | 0.14101272 | 148.6274 | 148 | 0.6274 |
| 8996 | 12524200750 | | | 1,291.00 | C | 0.14101272 | 182.0474 | 182 | 0.0474 |
| 8997 | 10231431975 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 8998 | 14386560700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 8999 | 10117706950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9000 | 7699679450 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 9001 | 13935401250 | | | 6,670.00 | C | 0.14101272 | 940.5548 | 940 | 0.5548 |
| 9002 | 14792420225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9003 | 9231365300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9004 | 14220466650 | | | 0.974 | C | 0.14101272 | 0.1373 | 0 | 0.1373 |
| 9005 | 14841068850 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9006 | 8498544225 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 9007 | 15575850775 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 9008 | 15826040250 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9009 | 15102258025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9010 | 13044299225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9011 | 8792100575 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 9012 | 19129646800 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 9013 | 14223262750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 9014 | 14265062250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9015 | 4919046275 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9016 | 8471666650 | | | 0.822 | C | 0.14101272 | 0.1159 | 0 | 0.1159 |
| 9017 | 14663059325 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 9018 | 20361998725 | | | 2.28 | C | 0.14101272 | 0.3215 | 0 | 0.3215 |
| 9019 | 1808670200 | | | 147.463 | C | 0.14101272 | 20.7942 | 20 | 0.7942 |
| 9020 | 3901507700 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9021 | 15931557075 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 9022 | 2573157300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9023 | 785202700 | | | 0.329 | C | 0.14101272 | 0.0464 | 0 | 0.0464 |
| 9024 | 4313675050 | | | 121 | C | 0.14101272 | 17.0625 | 17 | 0.0625 |
| 9025 | 13692403775 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9026 | 15318231650 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 9027 | 11733935400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9028 | 9155436975 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 9029 | 5317164450 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 9030 | 17327711375 | | | 47.254 | C | 0.14101272 | 6.6634 | 6 | 0.6634 |
| 9031 | 7262612000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9032 | 13843084225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9033 | 15027634050 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9034 | 12526680200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9035 | 11319279225 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9036 | 2665595725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9037 | 3541618475 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9038 | 6671773475 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 9039 | 3490676050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9040 | 8197151825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9041 | 15377386675 | | | 1,620.00 | C | 0.14101272 | 228.4406 | 228 | 0.4406 |
| 9042 | 21951325200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9043 | 13522644950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9044 | 5774076200 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 9045 | 5630402775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9046 | 7443534875 | | | 266.03 | C | 0.14101272 | 37.5136 | 37 | 0.5136 |
| 9047 | 5580828850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9048 | 3629443175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9049 | 4937695200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9050 | 94093925 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 9051 | 2522226725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9052 | 14223158125 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 9053 | 15439499925 | | | 136.363 | C | 0.14101272 | 19.2289 | 19 | 0.2289 |
| 9054 | 7677809075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9055 | 14213376300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9056 | 869589000 | | | 517 | C | 0.14101272 | 72.9036 | 72 | 0.9036 |
| 9057 | 3015634800 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 9058 | 10742485825 | | | 3,552.80 | C | 0.14101272 | 500.9903 | 500 | 0.9903 |
| 9059 | 15641276425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9060 | 1474009100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9061 | 2160071600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9062 | 3918591875 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 9063 | 2765712475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9064 | 14149097400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9065 | 4068680250 | | | 45.545 | C | 0.14101272 | 6.4224 | 6 | 0.4224 |
| 9066 | 13917205200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9067 | 5797696825 | | | 3,025.00 | C | 0.14101272 | 426.5635 | 426 | 0.5635 |
| 9068 | 3095675575 | | | 20.819 | C | 0.14101272 | 2.9357 | 2 | 0.9357 |
| 9069 | 15160752200 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9070 | 9373233700 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9071 | 3766187875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9072 | 20952747050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9073 | 15237460750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9074 | 8436103575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9075 | 4592919350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9076 | 8317158075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9077 | 4315200150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9078 | 10910473450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9079 | 8106109650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9080 | 12124079150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9081 | 8118180775 | | | 10,105.00 | R | 0.14101272 | 1,424.9335 | 1,424 | 0.9335 |
| 9082 | 8612672375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9083 | 13321198175 | | | 31,366.00 | R | 0.14101272 | 4,423.0050 | 4,423 | 0.0050 |
| 9084 | 8162175000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9085 | 15006212275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9086 | 8092173675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9087 | 113738225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9088 | 6005277000 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 9089 | 185028850 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 9090 | 5997877875 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9091 | 21882947925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9092 | 1965593150 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 9093 | 2337136900 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9094 | 15235102550 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 9095 | 13821988600 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 9096 | 5502891800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9097 | 13903985275 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 9098 | 8575632375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9099 | 3852854600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9100 | 6014452850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9101 | 2508595300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9102 | 14835632500 | | | 1.054 | C | 0.14101272 | 0.1486 | 0 | 0.1486 |
| 9103 | 12799562300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9104 | 11521859225 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 9105 | 14931579000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9106 | 1287682150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9107 | 8569212000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9108 | 13044357750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9109 | 11271898250 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 9110 | 2709671400 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 9111 | 1073301500 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 9112 | 15759528750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9113 | 445507700 | | | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 9114 | 8688053725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9115 | 3272537075 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 9116 | 14727036875 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9117 | 14729146675 | | | 1,054.62 | C | 0.14101272 | 148.7147 | 148 | 0.7147 |
| 9118 | 13816933650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9119 | 3945623075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9120 | 13325556300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9121 | 6387994325 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9122 | 11684755950 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9123 | 5116729950 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9124 | 12105468025 | | | 77,000.00 | C | 0.14101272 | 10,857.9794 | 10,857 | 0.9794 |
| 9125 | 14069785925 | | | 1,001,156.00 | C | 0.14101272 | 141,175.7307 | 141,175 | 0.7307 |
| 9126 | 6648229100 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 9127 | 15238740375 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 9128 | 3889660600 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 9129 | 5165068050 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 9130 | 5093652950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9131 | 4920678525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9132 | 9461919800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9133 | 12684985525 | | | 705 | C | 0.14101272 | 99.4140 | 99 | 0.4140 |
| 9134 | 12684985525 | | | -705 | C | 0.14101272 | -99.4140 | -99 | -0.4140 |
| 9135 | 16040088500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9136 | 1619540725 | | | 2,060.00 | C | 0.14101272 | 290.4862 | 290 | 0.4862 |
| 9137 | 5161709700 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9138 | 6294470150 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 9139 | 512503625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9140 | 7849121800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9141 | 7719010000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9142 | 5215731850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9143 | 13962473475 | | | 501 | C | 0.14101272 | 70.6474 | 70 | 0.6474 |
| 9144 | 21033604525 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 9145 | 8570512700 | | | 958.413 | C | 0.14101272 | 135.1484 | 135 | 0.1484 |
| 9146 | 14023165200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9147 | 6353779100 | | | 5.56 | C | 0.14101272 | 0.7840 | 0 | 0.7840 |
| 9148 | 9775522950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9149 | 15102553300 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 9150 | 15216452375 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 9151 | 8227871500 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 9152 | 14143357825 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 9153 | 3941183675 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 9154 | 15363161325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9155 | 1491204100 | | | 83 | C | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 9156 | 15978505525 | | | 0.523 | C | 0.14101272 | 0.0737 | 0 | 0.0737 |
| 9157 | 4964096600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9158 | 2545064300 | | | 799 | C | 0.14101272 | 112.6692 | 112 | 0.6692 |
| 9159 | 12586281500 | | | 936 | C | 0.14101272 | 131.9879 | 131 | 0.9879 |
| 9160 | 3783575075 | | | 81 | C | 0.14101272 | 11.4220 | 11 | 0.4220 |
| 9161 | 1192505975 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 9162 | 6966533775 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9163 | 16691900400 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9164 | 14746574825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9165 | 14381326925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9166 | 292568575 | | | 490 | C | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 9167 | 1686179325 | | | 206 | C | 0.14101272 | 29.0486 | 29 | 0.0486 |
| 9168 | 865202825 | | | 0.153 | C | 0.14101272 | 0.0216 | 0 | 0.0216 |
| 9169 | 3396012200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9170 | 4913157575 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 9171 | 2092627950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9172 | 9821667625 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 9173 | 3623135600 | | | 1,318.00 | C | 0.14101272 | 185.8548 | 185 | 0.8548 |
| 9174 | 7720689950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9175 | 5538020325 | | | 241 | C | 0.14101272 | 33.9841 | 33 | 0.9841 |
| 9176 | 2670551300 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9177 | 14850434100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9178 | 2834037775 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 9179 | 4787369875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9180 | 9751081750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9181 | 8517631200 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9182 | 6335288625 | | | 9.71 | R | 0.14101272 | 1.3692 | 1 | 0.3692 |
| 9183 | 3869135975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9184 | 6466401100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9185 | 866744500 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9186 | 5670893525 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9187 | 9701676075 | | | 1.069 | C | 0.14101272 | 0.1507 | 0 | 0.1507 |
| 9188 | 8308729075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9189 | 13828864450 | | | 38,000.00 | C | 0.14101272 | 5,358.4834 | 5,358 | 0.4834 |
| 9190 | 15851668575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9191 | 5313908125 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9192 | 14882932800 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 9193 | 3117241150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9194 | 2946059775 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 9195 | 14046410800 | | | 2,000.49 | C | 0.14101272 | 282.0951 | 282 | 0.0951 |
| 9196 | 6661497200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9197 | 1918717750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9198 | 13682924325 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 9199 | 4985070550 | | | 4,140.00 | C | 0.14101272 | 583.7927 | 583 | 0.7927 |
| 9200 | 15778208500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9201 | 13623036075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9202 | 17023549325 | | | 639 | C | 0.14101272 | 90.1071 | 90 | 0.1071 |
| 9203 | 11205777600 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9204 | 13954819900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9205 | 3517744400 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 9206 | 9936604825 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9207 | 12471064825 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 9208 | 15358563825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9209 | 15368732625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9210 | 865072725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9211 | 10498568875 | | | 1,411.00 | C | 0.14101272 | 198.9689 | 198 | 0.9689 |
| 9212 | 19150356850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9213 | 6278780850 | | | 53.478 | C | 0.14101272 | 7.5411 | 7 | 0.5411 |
| 9214 | 497212025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9215 | 2443623450 | | | 190 | R | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 9216 | 389515350 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 9217 | 2380308325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9218 | 14841236325 | | 71 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9219 | 16279599550 | | | 1,555.00 | C | 0.14101272 | 219.2748 | 219 | 0.2748 |
| 9220 | 20704663025 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9221 | 20296489900 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 9222 | 19724036875 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 9223 | 14273258100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9224 | 15731156100 | | | 1,115.00 | C | 0.14101272 | 157.2292 | 157 | 0.2292 |
| 9225 | 18537711450 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9226 | 6903833200 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9227 | 1309115800 | | | 3,690.00 | C | 0.14101272 | 520.3369 | 520 | 0.3369 |
| 9228 | 16161002775 | | | 88,419.00 | C | 0.14101272 | 12,468.2037 | 12,468 | 0.2037 |
| 9229 | 5371128850 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 9230 | 5184088850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9231 | 13854468925 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 9232 | 13895394425 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 9233 | 15783694475 | | | 249 | C | 0.14101272 | 35.1122 | 35 | 0.1122 |
| 9234 | 19217633225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9235 | 13671865275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9236 | 8839518250 | | | 2,800.00 | R | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 9237 | 9016103150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9238 | 5323387875 | | | 512 | R | 0.14101272 | 72.1985 | 72 | 0.1985 |
| 9239 | 15841222225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9240 | 15560458500 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 9241 | 21130989075 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9242 | 5629262100 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9243 | 11502159525 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 9244 | 11502159525 | | | 128 | R | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 9245 | 13429939925 | | | 0.435 | C | 0.14101272 | 0.0613 | 0 | 0.0613 |
| 9246 | 8947222725 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 9247 | 94537925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9248 | 8818029900 | | | 3,494.00 | C | 0.14101272 | 492.6984 | 492 | 0.6984 |
| 9249 | 4562583125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9250 | 5988938000 | | | 84 | R | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 9251 | 9656420500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9252 | 3372690825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9253 | 8420166750 | | | 85 | R | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 9254 | 7917039425 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9255 | 13498241450 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 9256 | 16898775150 | | | 0.26 | C | 0.14101272 | 0.0367 | 0 | 0.0367 |
| 9257 | 14980686225 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 9258 | 167012550 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9259 | 6634343050 | | | 636 | C | 0.14101272 | 89.6841 | 89 | 0.6841 |
| 9260 | 1271572800 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9261 | 3960185825 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9262 | 8489534375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9263 | 3166247225 | | | 183.5 | C | 0.14101272 | 25.8758 | 25 | 0.8758 |
| 9264 | 11739377150 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9265 | 3160130600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9266 | 1193066525 | | | 1,120.00 | C | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 9267 | 2174174550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9268 | 20966680125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9269 | 11862054575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9270 | 3698588975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9271 | 3643183300 | | | 137 | R | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 9272 | 10582941900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9273 | 7848078300 | | | 9.464 | C | 0.14101272 | 1.3345 | 1 | 0.3345 |
| 9274 | 3466698875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9275 | 220610125 | | | 1,970.00 | C | 0.14101272 | 277.7951 | 277 | 0.7951 |
| 9276 | 337780000 | | | 52 | R | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 9277 | 76718975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9278 | 3736595075 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9279 | 10233773850 | | | 5,002.00 | C | 0.14101272 | 705.3456 | 705 | 0.3456 |
| 9280 | 18851808150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9281 | 4540727150 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 9282 | 1013172100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9283 | 3547519750 | | | 16.232 | C | 0.14101272 | 2.2889 | 2 | 0.2889 |
| 9284 | 15589428975 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 9285 | 11247407350 | | | 1.637 | C | 0.14101272 | 0.2308 | 0 | 0.2308 |
| 9286 | 13033451725 | | | 235.378 | C | 0.14101272 | 33.1913 | 33 | 0.1913 |
| 9287 | 15001034475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9288 | 13912867000 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9289 | 11823109100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9290 | 19155519125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9291 | 4108170900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9292 | 13560799025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9293 | 389155725 | | | 14.765 | C | 0.14101272 | 2.0821 | 2 | 0.0821 |
| 9294 | 6336294950 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 9295 | 86730575 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9296 | 1520198825 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9297 | 15330565975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9298 | 7715620975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9299 | 14393986775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9300 | 5610293850 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 9301 | 12470706075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9302 | 15306695450 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 9303 | 15612451625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9304 | 15627631650 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 9305 | 1223631675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9306 | 13390661325 | | | 1,810.00 | R | 0.14101272 | 255.2330 | 255 | 0.2330 |
| 9307 | 5463287575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9308 | 5737391075 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9309 | 20832087350 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9310 | 2723560975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9311 | 344155850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9312 | 2295059375 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9313 | 15477787000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9314 | 10168129625 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9315 | 19027403550 | | | 1.145 | C | 0.14101272 | 0.1615 | 0 | 0.1615 |
| 9316 | 15380379625 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 9317 | 14061882900 | | | 1,123.00 | C | 0.14101272 | 158.3573 | 158 | 0.3573 |
| 9318 | 14318484050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9319 | 2770635400 | | | 2,369.00 | C | 0.14101272 | 334.0591 | 334 | 0.0591 |
| 9320 | 5773584900 | | | 556 | R | 0.14101272 | 78.4031 | 78 | 0.4031 |
| 9321 | 92600250 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9322 | 2021582225 | | | 795 | C | 0.14101272 | 112.1051 | 112 | 0.1051 |
| 9323 | 3851652650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9324 | 1372176425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9325 | 10123090825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9326 | 7714223500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9327 | 10270777725 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 9328 | 12658387025 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 9329 | 14317244000 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 9330 | 5766550225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9331 | 16255501675 | | | 49,102.00 | R | 0.14101272 | 6,924.0066 | 6,924 | 0.0066 |
| 9332 | 15196657325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9333 | 7766184350 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 9334 | 63681125 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9335 | 5540711925 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9336 | 14282995875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9337 | 4568113350 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9338 | 10634420425 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 9339 | 2897617125 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9340 | 14191275875 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9341 | 1348561125 | | | 161 | C | 0.14101272 | 22.7030 | 22 | 0.7030 |
| 9342 | 7052093225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9343 | 4989055250 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9344 | 2044246125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9345 | 2019137375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9346 | 14982534100 | | | 3,255.00 | C | 0.14101272 | 458.9964 | 458 | 0.9964 |
| 9347 | 12578303375 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9348 | 15526537375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9349 | 3871642925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9350 | 7291247525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9351 | 13669271325 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 9352 | 9099593150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9353 | 14753186850 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 9354 | 3784103050 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9355 | 2869111950 | | | 0.061 | C | 0.14101272 | 0.0086 | 0 | 0.0086 |
| 9356 | 15558240575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9357 | 15287623125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9358 | 3923243600 | | | 1,000.51 | C | 0.14101272 | 141.0845 | 141 | 0.0845 |
| 9359 | 3767594100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9360 | 14168395175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9361 | 4813596625 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9362 | 546579400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9363 | 15604297450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9364 | 2067136350 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 9365 | 14737962900 | | | 2,225.00 | R | 0.14101272 | 313.7533 | 313 | 0.7533 |
| 9366 | 4062246225 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9367 | 12777239625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9368 | 5691176925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9369 | 1472500150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9370 | 10559418550 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9371 | 3140511825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9372 | 14393375075 | | | 113.772 | C | 0.14101272 | 16.0433 | 16 | 0.0433 |
| 9373 | 1193660175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9374 | 7908360975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9375 | 14748395825 | | | 8,080.00 | C | 0.14101272 | 1,139.3828 | 1,139 | 0.3828 |
| 9376 | 869192175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 9377 | 6948185950 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 9378 | 11729278975 | | | 212.05 | C | 0.14101272 | 29.9017 | 29 | 0.9017 |
| 9379 | 14549351350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 9380 | 8199062775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9381 | 15353023950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9382 | 5703449100 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9383 | 6787147575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9384 | 2465630650 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9385 | 13406496575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9386 | 15404473475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9387 | 13455265225 | | | 395 | C | 0.14101272 | 55.7000 | 55 | 0.7000 |
| 9388 | 11636445375 | | | 14,555.00 | C | 0.14101272 | 2,052.4401 | 2,052 | 0.4401 |
| 9389 | 14167950900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9390 | 16069745750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9391 | 5042623300 | | | 5,160.00 | C | 0.14101272 | 727.6256 | 727 | 0.6256 |
| 9392 | 16093067650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9393 | 70951800 | | | 495.919 | C | 0.14101272 | 69.9309 | 69 | 0.9309 |
| 9394 | 2415174425 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 9395 | 21521564025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9396 | 9727936200 | | | 1,061.00 | R | 0.14101272 | 149.6145 | 149 | 0.6145 |
| 9397 | 13673814000 | | | 0.381 | R | 0.14101272 | 0.0537 | 0 | 0.0537 |
| 9398 | 13844537100 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 9399 | 22009855150 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9400 | 13916454300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9401 | 14013972450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 9402 | 9642026950 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 9403 | 13989779950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9404 | 13694895325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9405 | 13641965875 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9406 | 15003111850 | | | 0.813 | C | 0.14101272 | 0.1146 | 0 | 0.1146 |
| 9407 | 1078485400 | | | 94.018 | C | 0.14101272 | 13.2577 | 13 | 0.2577 |
| 9408 | 6239834200 | | | 0.023 | C | 0.14101272 | 0.0032 | 0 | 0.0032 |
| 9409 | 15901317725 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9410 | 9838509825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9411 | 14321061475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9412 | 15258577675 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 9413 | 3247021400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9414 | 3367222675 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 9415 | 13045360550 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9416 | 3386564450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9417 | 20343455725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9418 | 14803482925 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 9419 | 8914087325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9420 | 8445544725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9421 | 5415331350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9422 | 10220453575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9423 | 15315481050 | | | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 9424 | 10066379550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9425 | 8021593850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9426 | 8698161850 | | | 1,297.00 | C | 0.14101272 | 182.8935 | 182 | 0.8935 |
| 9427 | 10710315550 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 9428 | 545039800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9429 | 15983247775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9430 | 7095246700 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 9431 | 8745607675 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9432 | 5610893050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9433 | 16327483250 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 9434 | 6139815425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9435 | 309089025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9436 | 10736998350 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9437 | 6112163700 | | | 3,493.00 | C | 0.14101272 | 492.5574 | 492 | 0.5574 |
| 9438 | 1562653750 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9439 | 15562113600 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9440 | 5169185575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 9441 | 708136575 | | | 481 | C | 0.14101272 | 67.8271 | 67 | 0.8271 |
| 9442 | 14731027125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9443 | 3552048300 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 9444 | 14447207625 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 9445 | 10840371775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9446 | 9483288425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9447 | 9948119875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9448 | 1046235950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9449 | 20685913100 | | | 445 | C | 0.14101272 | 62.7507 | 62 | 0.7507 |
| 9450 | 14872691300 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 9451 | 2766517925 | | | 115.074 | C | 0.14101272 | 16.2269 | 16 | 0.2269 |
| 9452 | 2122185375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9453 | 13552120125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9454 | 7126542875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9455 | 7490232800 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9456 | 6179454075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9457 | 9630278075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9458 | 1494065175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9459 | 69031950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9460 | 14817526125 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 9461 | 6802861225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9462 | 234115275 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 9463 | 2346680800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9464 | 8466006375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9465 | 6190410800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9466 | 2867204325 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 9467 | 3416039225 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 9468 | 5392751550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9469 | 9545544575 | | | 9,050.00 | C | 0.14101272 | 1,276.1651 | 1,276 | 0.1651 |
| 9470 | 912033175 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 9471 | 1510449500 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9472 | 15685635200 | | | 3,875.00 | C | 0.14101272 | 546.4243 | 546 | 0.4243 |
| 9473 | 3774109400 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 9474 | 888180750 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9475 | 10315768725 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9476 | 3598118275 | | | 4,060.00 | C | 0.14101272 | 572.5116 | 572 | 0.5116 |
| 9477 | 14639510450 | | SW5 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9478 | 1074131300 | | | 451 | C | 0.14101272 | 63.5967 | 63 | 0.5967 |
| 9479 | 13040308325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9480 | 11229864200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9481 | 21903043700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9482 | 9116721225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9483 | 15873149900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9484 | 14760061050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9485 | 4767508575 | | | 16,223.00 | C | 0.14101272 | 2,287.6494 | 2,287 | 0.6494 |
| 9486 | 15703548500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9487 | 633594075 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 9488 | 1071742250 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9489 | 15906211525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9490 | 15986238625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9491 | 4215610350 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 9492 | 845685275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9493 | 15738565050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9494 | 4933149500 | | | 126.971 | C | 0.14101272 | 17.9045 | 17 | 0.9045 |
| 9495 | 11064637025 | | | 28.638 | C | 0.14101272 | 4.0383 | 4 | 0.0383 |
| 9496 | 15354931875 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9497 | 1094512125 | | | 159 | C | 0.14101272 | 22.4210 | 22 | 0.4210 |
| 9498 | 15744560325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9499 | 13010798200 | | | 10,224.00 | C | 0.14101272 | 1,441.7140 | 1,441 | 0.7140 |
| 9500 | 2441585950 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 9501 | 9275542425 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 9502 | 5846049175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9503 | 10899235925 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 9504 | 1316548525 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 9505 | 11699377600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9506 | 2416163275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9507 | 11581916600 | | | 490 | C | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 9508 | 11433385075 | | | 1,692.43 | C | 0.14101272 | 238.6543 | 238 | 0.6543 |
| 9509 | 3946172150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9510 | 11621206050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9511 | 5781759325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9512 | 15380739525 | | | 712.947 | C | 0.14101272 | 100.5346 | 100 | 0.5346 |
| 9513 | 13643012650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9514 | 1791694050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9515 | 1996167325 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9516 | 13738905550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9517 | 15853444975 | | | 76 | C | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 9518 | 8041163300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9519 | 16260170900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9520 | 6438946950 | | | 1,266.96 | C | 0.14101272 | 178.6578 | 178 | 0.6578 |
| 9521 | 6770571675 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 9522 | 13038333275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9523 | 12528421025 | | | 1,926.17 | C | 0.14101272 | 271.6138 | 271 | 0.6138 |
| 9524 | 10972661950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9525 | 7125623225 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 9526 | 4991176875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9527 | 5356787350 | | | 0.316 | C | 0.14101272 | 0.0446 | 0 | 0.0446 |
| 9528 | 1924072350 | | | 326 | C | 0.14101272 | 45.9701 | 45 | 0.9701 |
| 9529 | 15098884300 | | | 1,857.14 | C | 0.14101272 | 261.8806 | 261 | 0.8806 |
| 9530 | 13170289150 | | | 133 | C | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 9531 | 3790076350 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 9532 | 6375544800 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 9533 | 10356491375 | | | 4,005.00 | C | 0.14101272 | 564.7559 | 564 | 0.7559 |
| 9534 | 10916846375 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 9535 | 563778575 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 9536 | 5935938325 | | | 2,565.00 | C | 0.14101272 | 361.6976 | 361 | 0.6976 |
| 9537 | 13699286950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9538 | 8389680825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9539 | 13673838950 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9540 | 6652792650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9541 | 6762107375 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 9542 | 9456291300 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 9543 | 16625493475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9544 | 16091236150 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 9545 | 15207898275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9546 | 9280831150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9547 | 14329473775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9548 | 7461902225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9549 | 5304380650 | | | 0.017 | C | 0.14101272 | 0.0024 | 0 | 0.0024 |
| 9550 | 15402128875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9551 | 8092534025 | | | 3,285.00 | C | 0.14101272 | 463.2268 | 463 | 0.2268 |
| 9552 | 15162156775 | | | 5,264.33 | C | 0.14101272 | 742.3379 | 742 | 0.3379 |
| 9553 | 9199656025 | | | 4,155.00 | C | 0.14101272 | 585.9079 | 585 | 0.9079 |
| 9554 | 6423878925 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 9555 | 17254065100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9556 | 16248811425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9557 | 11518966625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9558 | 1340508150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9559 | 14748378550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9560 | 5615959650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9561 | 7501000525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9562 | 11019616275 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 9563 | 9081888850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9564 | 2715541675 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9565 | 21001405475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9566 | 16963300750 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 9567 | 19297049100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9568 | 13698337375 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 9569 | 7787527500 | | | 55,000.00 | C | 0.14101272 | 7,755.6996 | 7,755 | 0.6996 |
| 9570 | 372505725 | | | 3,701.00 | C | 0.14101272 | 521.8881 | 521 | 0.8881 |
| 9571 | 15499065625 | | | 502.045 | C | 0.14101272 | 70.7947 | 70 | 0.7947 |
| 9572 | 13057359700 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9573 | 13568499000 | | | 376 | C | 0.14101272 | 53.0208 | 53 | 0.0208 |
| 9574 | 15413089950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9575 | 2559084375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9576 | 12836102425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9577 | 3679455875 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 9578 | 8219620600 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 9579 | 9086506725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9580 | 6674915875 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9581 | 8462677050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9582 | 14612494700 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 9583 | 13172031275 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 9584 | 1966158650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9585 | 7267735200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9586 | 2222800650 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9587 | 11052925450 | | | 0.209 | C | 0.14101272 | 0.0295 | 0 | 0.0295 |
| 9588 | 5613921750 | | | 720 | C | 0.14101272 | 101.5292 | 101 | 0.5292 |
| 9589 | 16917827000 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |
| 9590 | 8002994125 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 9591 | 19185881425 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 9592 | 3778776750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9593 | 14656431150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9594 | 5711027975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9595 | 15250572750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9596 | 564509325 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 9597 | 9453910125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9598 | 3668079125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9599 | 3110126875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9600 | 13501503125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9601 | 9245024375 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 9602 | 1196693325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9603 | 3234597850 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9604 | 2461217800 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9605 | 1572549500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9606 | 20734501075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9607 | 8865840650 | | | 239 | C | 0.14101272 | 33.7020 | 33 | 0.7020 |
| 9608 | 13607812925 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 9609 | 3903926525 | | | 421.926 | C | 0.14101272 | 59.4969 | 59 | 0.4969 |
| 9610 | 10848328175 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 9611 | 13906766800 | | | 6,150.00 | R | 0.14101272 | 867.2282 | 867 | 0.2282 |
| 9612 | 15226679600 | | | 16,958.00 | C | 0.14101272 | 2,391.2937 | 2,391 | 0.2937 |
| 9613 | 7036303150 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 9614 | 333223100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9615 | 13647946550 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 9616 | 13434256000 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9617 | 12772531250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9618 | 5339881475 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 9619 | 12497664150 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9620 | 9523152250 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9621 | 2920043125 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 9622 | 21842808200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 9623 | 14423739225 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 9624 | 13112454075 | | | 5.555 | C | 0.14101272 | 0.7833 | 0 | 0.7833 |
| 9625 | 13868646125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9626 | 13967926850 | | | 2,213.00 | C | 0.14101272 | 312.0611 | 312 | 0.0611 |
| 9627 | 8317118725 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 9628 | 9722742900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9629 | 5617503325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9630 | 22261585350 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9631 | 12845501750 | | | 203 | C | 0.14101272 | 28.6256 | 28 | 0.6256 |
| 9632 | 14737292425 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 9633 | 13772678850 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9634 | 7210640525 | | | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 9635 | 13452959650 | | | 147 | R | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 9636 | 15310010400 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9637 | 10687875525 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9638 | 3113634000 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9639 | 3366432375 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9640 | 4690039675 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9641 | 2039622650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9642 | 19657689800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9643 | 6271488775 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 9644 | 4042739025 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 9645 | 140170375 | | | 170 | R | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 9646 | 14143496325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9647 | 6847208225 | | | 14.19 | R | 0.14101272 | 2.0010 | 2 | 0.0010 |
| 9648 | 14502043900 | | | 1.048 | C | 0.14101272 | 0.1478 | 0 | 0.1478 |
| 9649 | 9987428475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9650 | 18977727050 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 9651 | 1141170550 | | | 163 | C | 0.14101272 | 22.9851 | 22 | 0.9851 |
| 9652 | 6764430825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9653 | 2821504425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9654 | 6904473750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9655 | 1116366300 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 9656 | 16877616400 | | | 2,752.30 | C | 0.14101272 | 388.1086 | 388 | 0.1086 |
| 9657 | 14120921775 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9658 | 7190172450 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9659 | 8793503575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9660 | 3909518425 | | | 0.05 | C | 0.14101272 | 0.0071 | 0 | 0.0071 |
| 9661 | 11205485900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9662 | 3686121550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9663 | 13645510450 | | | 1,854.00 | C | 0.14101272 | 261.4376 | 261 | 0.4376 |
| 9664 | 8226196500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9665 | 15128739925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9666 | 15382566850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9667 | 3291223000 | | | 199 | C | 0.14101272 | 28.0615 | 28 | 0.0615 |
| 9668 | 1664005250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9669 | 10339413400 | | | 668 | C | 0.14101272 | 94.1965 | 94 | 0.1965 |
| 9670 | 5643453675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9671 | 9188893300 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 9672 | 7495028550 | | | 1,230.00 | C | 0.14101272 | 173.4456 | 173 | 0.4456 |
| 9673 | 11763377800 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 9674 | 14221902175 | | | 342 | C | 0.14101272 | 48.2264 | 48 | 0.2264 |
| 9675 | 14310789150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9676 | 15455282150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9677 | 3646551050 | | | 92.298 | C | 0.14101272 | 13.0152 | 13 | 0.0152 |
| 9678 | 12403992275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9679 | 13058276550 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9680 | 5506453600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9681 | 14221841325 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 9682 | 14823003725 | | | 1,000.10 | C | 0.14101272 | 141.0261 | 141 | 0.0261 |
| 9683 | 11271107550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9684 | 6082923125 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 9685 | 13274632825 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9686 | 16943906725 | | | 0.676 | C | 0.14101272 | 0.0953 | 0 | 0.0953 |
| 9687 | 15740630650 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 9688 | 8259082825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9689 | 9276130800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9690 | 2464219500 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 9691 | 8419654125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9692 | 6015883850 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 9693 | 11707450400 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 9694 | 5140604950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9695 | 10168890725 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 9696 | 2146548450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9697 | 18633381150 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 9698 | 15500776075 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 9699 | 1364054025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9700 | 20445507250 | | | 221.61 | C | 0.14101272 | 31.2498 | 31 | 0.2498 |
| 9701 | 8521734600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9702 | 13211419925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9703 | 5498055625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9704 | 11758476500 | | | 11.939 | C | 0.14101272 | 1.6836 | 1 | 0.6836 |
| 9705 | 6010792000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9706 | 766081225 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9707 | 8989741600 | | | 1,052.49 | C | 0.14101272 | 148.4145 | 148 | 0.4145 |
| 9708 | 14681791625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9709 | 10960844925 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 9710 | 6581760250 | | | 912 | C | 0.14101272 | 128.6036 | 128 | 0.6036 |
| 9711 | 12594605500 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 9712 | 8200582325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9713 | 13944786225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9714 | 5305264700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9715 | 3725704500 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 9716 | 8094682675 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 9717 | 13780378875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9718 | 9141731850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9719 | 3596541750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9720 | 15330928875 | | | 3,438.00 | C | 0.14101272 | 484.8017 | 484 | 0.8017 |
| 9721 | 5390364450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9722 | 15679869925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9723 | 8462130850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9724 | 15090626225 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 9725 | 11219203975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9726 | 9486652550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9727 | 5409337575 | | | 303 | C | 0.14101272 | 42.7269 | 42 | 0.7269 |
| 9728 | 15788003175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9729 | 3726157400 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9730 | 14752366525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9731 | 12499198600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9732 | 5341991075 | | | 881 | C | 0.14101272 | 124.2322 | 124 | 0.2322 |
| 9733 | 1720538475 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 9734 | 11663303375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9735 | 14147399175 | | | 60.529 | C | 0.14101272 | 8.5354 | 8 | 0.5354 |
| 9736 | 5604853800 | | | 162 | C | 0.14101272 | 22.8441 | 22 | 0.8441 |
| 9737 | 2788578900 | | | 86.367 | C | 0.14101272 | 12.1788 | 12 | 0.1788 |
| 9738 | 270188950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9739 | 9724551375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9740 | 52826425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9741 | 13809440725 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 9742 | 11671245850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9743 | 3993056525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 9744 | 12851104900 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9745 | 10021590450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9746 | 12691083875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9747 | 8943249850 | | | 4,870.22 | C | 0.14101272 | 686.7624 | 686 | 0.7624 |
| 9748 | 11320940175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9749 | 13963816750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9750 | 9081785425 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9751 | 13478960600 | | | 173 | C | 0.14101272 | 24.3952 | 24 | 0.3952 |
| 9752 | 2097652100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9753 | 15595008600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9754 | 13420172475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9755 | 10219800350 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 9756 | 13662858500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9757 | 14397528950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9758 | 2168572550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9759 | 9416727500 | | | 0.811 | C | 0.14101272 | 0.1144 | 0 | 0.1144 |
| 9760 | 5607937275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9761 | 11570199500 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 9762 | 866237875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9763 | 15198045500 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 9764 | 5462399450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 9765 | 6382473225 | | | 22.782 | C | 0.14101272 | 3.2126 | 3 | 0.2126 |
| 9766 | 2667623575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9767 | 2189715175 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9768 | 11625646375 | | | 0.472 | C | 0.14101272 | 0.0666 | 0 | 0.0666 |
| 9769 | 15376062225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9770 | 14889844125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9771 | 6182366575 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 9772 | 7073517475 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9773 | 2046171725 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 9774 | 870211125 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 9775 | 1447683900 | | | 685 | C | 0.14101272 | 96.5937 | 96 | 0.5937 |
| 9776 | 9015529450 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9777 | 13723937625 | | | 923.822 | C | 0.14101272 | 130.2707 | 130 | 0.2707 |
| 9778 | 5462868200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9779 | 6187929250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9780 | 1666738850 | | | 1.317 | C | 0.14101272 | 0.1857 | 0 | 0.1857 |
| 9781 | 11327766875 | | | 5,864.00 | C | 0.14101272 | 826.8986 | 826 | 0.8986 |
| 9782 | 14884643500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9783 | 1772654275 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 9784 | 1249595750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9785 | 5695760500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9786 | 9479935550 | | | 1,800.21 | C | 0.14101272 | 253.8519 | 253 | 0.8519 |
| 9787 | 14737071275 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 9788 | 669741700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9789 | 5833818300 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9790 | 11911922075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9791 | 9440972525 | | | 4,852.40 | C | 0.14101272 | 684.2503 | 684 | 0.2503 |
| 9792 | 8827202975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9793 | 1822589700 | | | 10.599 | C | 0.14101272 | 1.4946 | 1 | 0.4946 |
| 9794 | 14842835850 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9795 | 19903584325 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 9796 | 1995157475 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9797 | 15490761225 | | | 1,505.00 | C | 0.14101272 | 212.2241 | 212 | 0.2241 |
| 9798 | 22420915350 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 9799 | 13990277525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9800 | 15998516825 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 9801 | 5432991675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9802 | 15391686900 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 9803 | 647146325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9804 | 10923018900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9805 | 5376006525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9806 | 15505392900 | | | 10.008 | C | 0.14101272 | 1.4113 | 1 | 0.4113 |
| 9807 | 3486051400 | | | 204 | C | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 9808 | 1597087050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9809 | 1023035800 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9810 | 21413612175 | | | 7,015.00 | C | 0.14101272 | 989.2042 | 989 | 0.2042 |
| 9811 | 10280279200 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 9812 | 15337083600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9813 | 15157881750 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 9814 | 8666169700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9815 | 10971762200 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9816 | 15856008025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9817 | 2898577825 | | | 0.003 | C | 0.14101272 | 0.0004 | 0 | 0.0004 |
| 9818 | 14875638725 | | | 3.622 | C | 0.14101272 | 0.5107 | 0 | 0.5107 |
| 9819 | 17007578800 | | | 4.907 | C | 0.14101272 | 0.6919 | 0 | 0.6919 |
| 9820 | 10188837025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9821 | 14823172325 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 9822 | 13518778275 | | | 116.028 | C | 0.14101272 | 16.3614 | 16 | 0.3614 |
| 9823 | 15333024625 | | | 0.966 | C | 0.14101272 | 0.1362 | 0 | 0.1362 |
| 9824 | 5673673200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 9825 | 3088588700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9826 | 4445506050 | | | 1,055.00 | C | 0.14101272 | 148.7684 | 148 | 0.7684 |
| 9827 | 15438530325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9828 | 3347671000 | | Y01 | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9829 | 2644141900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9830 | 12964030375 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 9831 | 318514075 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 9832 | 5335415850 | | | 30,477.00 | C | 0.14101272 | 4,297.6447 | 4,297 | 0.6447 |
| 9833 | 9652054325 | | | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 9834 | 9583892800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9835 | 15864691050 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 9836 | 7128843300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9837 | 14504615325 | | | 4,400.00 | C | 0.14101272 | 620.4560 | 620 | 0.4560 |
| 9838 | 15156990250 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 9839 | 912689950 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 9840 | 3269043500 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9841 | 6360495750 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 9842 | 6467931675 | | | 3.453 | C | 0.14101272 | 0.4869 | 0 | 0.4869 |
| 9843 | 8342144525 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 9844 | 14839843525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9845 | 19285734050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9846 | 1414233925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9847 | 15436358175 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 9848 | 14127967750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9849 | 992138375 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9850 | 1934725525 | | | 19,000.00 | C | 0.14101272 | 2,679.2417 | 2,679 | 0.2417 |
| 9851 | 4919690375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9852 | 15602994550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9853 | 6569345650 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 9854 | 422644300 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 9855 | 16625262275 | | | 2,250.00 | C | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 9856 | 6479911025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9857 | 11802998700 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 9858 | 11847002550 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 9859 | 6821512925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9860 | 16648017175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9861 | 14011397400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9862 | 15054154625 | | | 11.173 | C | 0.14101272 | 1.5755 | 1 | 0.5755 |
| 9863 | 12737748750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9864 | 13992769750 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9865 | 21551741025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9866 | 14110913225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9867 | 9081871700 | | | 20,235.00 | C | 0.14101272 | 2,853.3924 | 2,853 | 0.3924 |
| 9868 | 11542826750 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 9869 | 2785204700 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 9870 | 14662466975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9871 | 14346727900 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 9872 | 14507811800 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 9873 | 6102129575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9874 | 15034025650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9875 | 14137757900 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 9876 | 15452216950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9877 | 2693582325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 9878 | 4720605725 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9879 | 9833318225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9880 | 1697612750 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9881 | 13688377050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9882 | 16016697425 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 9883 | 17582677025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9884 | 3124205275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9885 | 12340336925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9886 | 14462782625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 9887 | 3804300175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9888 | 16199024800 | | | 292 | C | 0.14101272 | 41.1757 | 41 | 0.1757 |
| 9889 | 2798599325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9890 | 6391478525 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 9891 | 5403422150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9892 | 13983750800 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 9893 | 7076005750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9894 | 14858090100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9895 | 935536750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 9896 | 15931576875 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9897 | 10499714950 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 9898 | 5672985950 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 9899 | 12558377100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9900 | 5444741575 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9901 | 16161002775 | | | 20,020.00 | C | 0.14101272 | 2,823.0747 | 2,823 | 0.0747 |
| 9902 | 8643116325 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 9903 | 5032584750 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 9904 | 5570524100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 9905 | 3393718950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9906 | 4410216175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9907 | 4791163575 | | | 1,034.86 | R | 0.14101272 | 145.9290 | 145 | 0.9290 |
| 9908 | 4338067950 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 9909 | 5289728600 | | | 633 | C | 0.14101272 | 89.2611 | 89 | 0.2611 |
| 9910 | 1570525950 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 9911 | 8520598650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9912 | 14136929475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9913 | 15438670750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9914 | 13730852675 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 9915 | 9825579300 | | | 46,640.00 | C | 0.14101272 | 6,576.8333 | 6,576 | 0.8333 |
| 9916 | 5382441100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9917 | 5789365575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9918 | 15402180600 | | | 101.227 | C | 0.14101272 | 14.2743 | 14 | 0.2743 |
| 9919 | 11739709800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9920 | 8992222700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9921 | 3008087150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9922 | 14235279300 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9923 | 2495162025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9924 | 6739065775 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 9925 | 2246009825 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9926 | 1591030675 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9927 | 14890789225 | | | 100.762 | R | 0.14101272 | 14.2087 | 14 | 0.2087 |
| 9928 | 10924863725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 9929 | 3691674725 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 9930 | 9711417325 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 9931 | 6284442625 | | | 4,250.00 | C | 0.14101272 | 599.3041 | 599 | 0.3041 |
| 9932 | 8924235750 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 9933 | 6412399050 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 9934 | 4744189425 | | | 305.212 | R | 0.14101272 | 43.0388 | 43 | 0.0388 |
| 9935 | 18794529225 | | | 1,004.00 | C | 0.14101272 | 141.5768 | 141 | 0.5768 |
| 9936 | 14318175350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9937 | 15132233825 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 9938 | 8075551600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9939 | 15096745925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9940 | 5324187025 | | | 1,110.00 | C | 0.14101272 | 156.5241 | 156 | 0.5241 |
| 9941 | 3871235175 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 9942 | 1834738050 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 9943 | 6668447175 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9944 | 866153425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 9945 | 11321352575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 9946 | 1592580400 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 9947 | 13395062700 | | | 40,002.00 | C | 0.14101272 | 5,640.7908 | 5,640 | 0.7908 |
| 9948 | 3413111175 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9949 | 12591703625 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 9950 | 10907862750 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 9951 | 6963270575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 9952 | 3654928650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9953 | 9443623150 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 9954 | 1074055350 | | | 1,720.00 | C | 0.14101272 | 242.5419 | 242 | 0.5419 |
| 9955 | 15230348375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9956 | 13567022275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 9957 | 10001664050 | | | 3,858.21 | C | 0.14101272 | 544.0564 | 544 | 0.0564 |
| 9958 | 4114972675 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 9959 | 5314567425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 9960 | 1674654875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9961 | 8876705200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9962 | 11205887450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 9963 | 3270065350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9964 | 15319781125 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 9965 | 14647487050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9966 | 5415891550 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 9967 | 4618081425 | | | 202 | C | 0.14101272 | 28.4846 | 28 | 0.4846 |
| 9968 | 11646379950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 9969 | 10359372050 | | | 2,300.00 | R | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 9970 | 768549725 | | | 698.725 | C | 0.14101272 | 98.5291 | 98 | 0.5291 |
| 9971 | 8318236975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 9972 | 4838140800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 9973 | 15225260725 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 9974 | 5382989675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9975 | 3447719800 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 9976 | 14359180525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 9977 | 869191500 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 9978 | 22056026275 | | | 635 | C | 0.14101272 | 89.5431 | 89 | 0.5431 |
| 9979 | 7652928675 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 9980 | 2818043975 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 9981 | 8512640850 | | | 1,466.00 | C | 0.14101272 | 206.7246 | 206 | 0.7246 |
| 9982 | 7361705275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 9983 | 10702900750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 9984 | 1622031400 | | | 7,581.00 | C | 0.14101272 | 1,069.0174 | 1,069 | 0.0174 |
| 9985 | 13212789575 | | | 0.112 | C | 0.14101272 | 0.0158 | 0 | 0.0158 |
| 9986 | 12403905375 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 9987 | 14224906350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 9988 | 12917857625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 9989 | 7116103500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 9990 | 13976086325 | | | 284.978 | C | 0.14101272 | 40.1855 | 40 | 0.1855 |
| 9991 | 15321007475 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 9992 | 14661173675 | | | 316 | C | 0.14101272 | 44.5600 | 44 | 0.5600 |
| 9993 | 11747738400 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 9994 | 14087454325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 9995 | 1769186275 | | | 154 | C | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 9996 | 3768597775 | | | 1,493.00 | C | 0.14101272 | 210.5320 | 210 | 0.5320 |
| 9997 | 745668950 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 9998 | 8050610925 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 9999 | 13788954950 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 10000 | 11443855725 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 10001 | 232241175 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 10002 | 4112190000 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10003 | 6464765425 | | | 0.762 | C | 0.14101272 | 0.1075 | 0 | 0.1075 |
| 10004 | 6357430075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10005 | 18301756325 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 10006 | 7318027675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10007 | 5778299925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10008 | 9872647650 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10009 | 4546489600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10010 | 7139578050 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10011 | 2622110825 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10012 | 3715189850 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 10013 | 13032932500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10014 | 11857465325 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10015 | 5522683875 | | | 53 | R | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 10016 | 2168206150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10017 | 7243620550 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10018 | 1126241925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10019 | 11709486100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10020 | 8540207400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10021 | 8747980700 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 10022 | 240676025 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10023 | 9374743225 | | | 154 | R | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 10024 | 13241454900 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10025 | 13425701700 | | | 955.052 | C | 0.14101272 | 134.6745 | 134 | 0.6745 |
| 10026 | 3471567575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10027 | 13639784025 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 10028 | 15283756425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10029 | 11948749575 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10030 | 1118717675 | | | 4,139.00 | C | 0.14101272 | 583.6516 | 583 | 0.6516 |
| 10031 | 3920575525 | | | 7,681.00 | C | 0.14101272 | 1,083.1187 | 1,083 | 0.1187 |
| 10032 | 6337281450 | | | 10,000.15 | C | 0.14101272 | 1,410.1482 | 1,410 | 0.1482 |
| 10033 | 9416023675 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 10034 | 3521204050 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 10035 | 12403338850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10036 | 7166541050 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 10037 | 3630343500 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 10038 | 9512280175 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10039 | 15731156100 | | | 5,950.00 | C | 0.14101272 | 839.0257 | 839 | 0.0257 |
| 10040 | 8465106100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10041 | 8693553325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10042 | 5702898450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10043 | 11149230600 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 10044 | 15103047275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10045 | 189049325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10046 | 13599592675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 10047 | 5463740025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10048 | 15960610075 | | | 1,580.00 | C | 0.14101272 | 222.8001 | 222 | 0.8001 |
| 10049 | 17357197025 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10050 | 3018524150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10051 | 15500718300 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 10052 | 6542343250 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 10053 | 2345240975 | | | 151 | R | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 10054 | 444220750 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 10055 | 8618171250 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10056 | 2664682300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10057 | 14209348200 | | | 249 | R | 0.14101272 | 35.1122 | 35 | 0.1122 |
| 10058 | 8248115025 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10059 | 3313908375 | | | 538 | C | 0.14101272 | 75.8648 | 75 | 0.8648 |
| 10060 | 5548314025 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10061 | 16115536600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10062 | 16080660450 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10063 | 15162156775 | | | 2,790.00 | C | 0.14101272 | 393.4255 | 393 | 0.4255 |
| 10064 | 3840176550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10065 | 13574626700 | | | 3,975.00 | C | 0.14101272 | 560.5256 | 560 | 0.5256 |
| 10066 | 8993060650 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10067 | 3777010000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10068 | 456685025 | | | 4,149.00 | C | 0.14101272 | 585.0618 | 585 | 0.0618 |
| 10069 | 15339555025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10070 | 14632015300 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 10071 | 5871164125 | | | 5,500.00 | R | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 10072 | 11773885625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10073 | 16127582850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10074 | 396086950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 10075 | 12238242375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10076 | 8948572575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10077 | 12567234025 | | | 990 | C | 0.14101272 | 139.6026 | 139 | 0.6026 |
| 10078 | 14752915225 | | | 455 | C | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 10079 | 15035730650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10080 | 3741515125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10081 | 14005945200 | | | 186 | C | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 10082 | 15326544050 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 10083 | 90071350 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 10084 | 3167153200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10085 | 2741065000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10086 | 7747539900 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 10087 | 15218557150 | | | 0.742 | R | 0.14101272 | 0.1046 | 0 | 0.1046 |
| 10088 | 12864153825 | | | 538 | C | 0.14101272 | 75.8648 | 75 | 0.8648 |
| 10089 | 11870096075 | | | 11,700.00 | C | 0.14101272 | 1,649.8488 | 1,649 | 0.8488 |
| 10090 | 8192646950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10091 | 15465661200 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 10092 | 15583075850 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 10093 | 3821074550 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 10094 | 8947664800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10095 | 5305264700 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 10096 | 811083775 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 10097 | 3039509575 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 10098 | 14370092850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10099 | 6052900850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10100 | 14219949300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10101 | 1774167800 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 10102 | 18225887125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10103 | 15592026025 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 10104 | 5414123550 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 10105 | 11826186650 | | | 3.16 | C | 0.14101272 | 0.4456 | 0 | 0.4456 |
| 10106 | 1892096450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10107 | 6822197225 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10108 | 7294206875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10109 | 17885325100 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10110 | 1325527650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10111 | 5829984775 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 10112 | 3148196225 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 10113 | 11885340025 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10114 | 14763960425 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10115 | 795195550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10116 | 15263256325 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10117 | 8662171725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10118 | 11601564150 | | | 6,479.60 | C | 0.14101272 | 913.7055 | 913 | 0.7055 |
| 10119 | 13697265500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10120 | 1121713525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10121 | 9490574750 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10122 | 6874605450 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 10123 | 15501916325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10124 | 15495435625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10125 | 17007615775 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10126 | 13844465625 | | | 225 | R | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 10127 | 3510561025 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 10128 | 1654335225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10129 | 7565058500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10130 | 10409480925 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 10131 | 9629491950 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10132 | 7546577550 | | | 1,135.00 | R | 0.14101272 | 160.0494 | 160 | 0.0494 |
| 10133 | 1940182050 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 10134 | 13496489450 | | | 10,926.11 | C | 0.14101272 | 1,540.7209 | 1,540 | 0.7209 |
| 10135 | 7277766525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10136 | 14246769800 | | | 0.041 | C | 0.14101272 | 0.0058 | 0 | 0.0058 |
| 10137 | 4419128825 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 10138 | 616231475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10139 | 18870801650 | | | 38.5 | C | 0.14101272 | 5.4290 | 5 | 0.4290 |
| 10140 | 561120025 | | | 725 | R | 0.14101272 | 102.2342 | 102 | 0.2342 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10141 | 6242448875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10142 | 473557575 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 10143 | 15656604575 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 10144 | 5484458025 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10145 | 13276588475 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 10146 | 694228225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10147 | 4146608850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10148 | 5411389075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10149 | 3193234425 | | | 748 | C | 0.14101272 | 105.4775 | 105 | 0.4775 |
| 10150 | 13317547850 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10151 | 6241788250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10152 | 691633350 | | | 26 | R | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 10153 | 15875330925 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10154 | 8891529375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10155 | 5386837275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10156 | 5355931800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10157 | 15703319225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10158 | 9651015300 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10159 | 1559750275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10160 | 14821197000 | | | 296 | C | 0.14101272 | 41.7398 | 41 | 0.7398 |
| 10161 | 2471602100 | | | 0.272 | R | 0.14101272 | 0.0384 | 0 | 0.0384 |
| 10162 | 3421527325 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 10163 | 9546735800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10164 | 14071662275 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10165 | 4910318475 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 10166 | 8220688300 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 10167 | 15175758925 | | | 11,970.00 | C | 0.14101272 | 1,687.9223 | 1,687 | 0.9223 |
| 10168 | 4144101375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10169 | 3619164275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10170 | 12999159300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10171 | 15177912050 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 10172 | 1364561250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10173 | 219637600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10174 | 14122372100 | | | 541.439 | C | 0.14101272 | 76.3498 | 76 | 0.3498 |
| 10175 | 13777980575 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10176 | 488523775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10177 | 866227675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10178 | 1221737900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10179 | 6411453350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10180 | 10886768125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10181 | 13921459475 | | | 6,288.00 | R | 0.14101272 | 886.6880 | 886 | 0.6880 |
| 10182 | 11347818725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10183 | 10862948425 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10184 | 14049443825 | | | 512 | C | 0.14101272 | 72.1985 | 72 | 0.1985 |
| 10185 | 9505760825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10186 | 545007300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10187 | 15095144350 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 10188 | 7732841600 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10189 | 11747160400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10190 | 19308016925 | | | 63.062 | C | 0.14101272 | 8.8925 | 8 | 0.8925 |
| 10191 | 3193580025 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 10192 | 13315156175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10193 | 12609393275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10194 | 16308075525 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 10195 | 10915192550 | | | 3,545.85 | C | 0.14101272 | 500.0105 | 500 | 0.0105 |
| 10196 | 14056349775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10197 | 14118661600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10198 | 15307425875 | | | 1,645.00 | C | 0.14101272 | 231.9659 | 231 | 0.9659 |
| 10199 | 2646560525 | | | 163 | C | 0.14101272 | 22.9851 | 22 | 0.9851 |
| 10200 | 14845369950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10201 | 8742674325 | | | 134 | C | 0.14101272 | 18.8957 | 18 | 0.8957 |
| 10202 | 10861281050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10203 | 1597152800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10204 | 7127752900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10205 | 2665219075 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10206 | 3400690800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10207 | 14333379675 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 10208 | 11532409300 | | | 125.734 | C | 0.14101272 | 17.7301 | 17 | 0.7301 |
| 10209 | 14687861975 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 10210 | 2316049100 | | | 1.921 | C | 0.14101272 | 0.2709 | 0 | 0.2709 |
| 10211 | 4616667175 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10212 | 13986939475 | | | 61 | R | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 10213 | 13673266925 | | | 415 | C | 0.14101272 | 58.5203 | 58 | 0.5203 |
| 10214 | 4540120225 | | | 154.262 | C | 0.14101272 | 21.7529 | 21 | 0.7529 |
| 10215 | 15648344025 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 10216 | 10098695450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10217 | 16137053875 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 10218 | 3847174225 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 10219 | 14805866525 | | | 53.925 | C | 0.14101272 | 7.6041 | 7 | 0.6041 |
| 10220 | 13478401025 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 10221 | 5464854400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10222 | 21894308000 | | | 9,400.00 | C | 0.14101272 | 1,325.5196 | 1,325 | 0.5196 |
| 10223 | 16159100900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10224 | 12494511300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10225 | 14288965925 | | | 940 | C | 0.14101272 | 132.5520 | 132 | 0.5520 |
| 10226 | 668105825 | | | 74 | C | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 10227 | 13855866475 | | | 66.553 | C | 0.14101272 | 9.3848 | 9 | 0.3848 |
| 10228 | 5708849750 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 10229 | 15187098650 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 10230 | 12625654175 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10231 | 15051385300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10232 | 10930264025 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10233 | 12055827050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10234 | 9757511125 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 10235 | 2142003850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10236 | 13338833875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10237 | 15312301275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10238 | 1948516125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10239 | 11389196425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10240 | 488734150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10241 | 2964209100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10242 | 11274850650 | | | 257 | C | 0.14101272 | 36.2403 | 36 | 0.2403 |
| 10243 | 1152099900 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 10244 | 15821195550 | | | 675.24 | C | 0.14101272 | 95.2174 | 95 | 0.2174 |
| 10245 | 14110944475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10246 | 3691758075 | | | 149 | C | 0.14101272 | 21.0109 | 21 | 0.0109 |
| 10247 | 1417513775 | | | 35,000.00 | C | 0.14101272 | 4,935.4452 | 4,935 | 0.4452 |
| 10248 | 18262181750 | | | 0.046 | C | 0.14101272 | 0.0065 | 0 | 0.0065 |
| 10249 | 20357398200 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 10250 | 8813094650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10251 | 9824140650 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10252 | 15481332600 | | | 0.603 | C | 0.14101272 | 0.0850 | 0 | 0.0850 |
| 10253 | 7020512950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10254 | 3017063250 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 10255 | 3871077100 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 10256 | 19230069600 | | | 97.338 | C | 0.14101272 | 13.7259 | 13 | 0.7259 |
| 10257 | 15443083625 | | | 1,843.00 | C | 0.14101272 | 259.8864 | 259 | 0.8864 |
| 10258 | 10415786325 | | | 7,380.00 | C | 0.14101272 | 1,040.6739 | 1,040 | 0.6739 |
| 10259 | 5655263150 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 10260 | 3280791775 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10261 | 10279390625 | | | 0.136 | C | 0.14101272 | 0.0192 | 0 | 0.0192 |
| 10262 | 5687843000 | | | 983 | C | 0.14101272 | 138.6155 | 138 | 0.6155 |
| 10263 | 3774738200 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 10264 | 17442249925 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10265 | 9118228575 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10266 | 5959487675 | | | 5,110.00 | C | 0.14101272 | 720.5750 | 720 | 0.5750 |
| 10267 | 14395388800 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10268 | 15541232650 | | | 19.73 | C | 0.14101272 | 2.7822 | 2 | 0.7822 |
| 10269 | 9626245825 | | | 0.52 | C | 0.14101272 | 0.0733 | 0 | 0.0733 |
| 10270 | 14860347975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10271 | 16700776050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10272 | 7919555525 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 10273 | 9630801425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10274 | 11933799825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10275 | 13770276800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10276 | 15141058100 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10277 | 15641868225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10278 | 1594089975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10279 | 14027221400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10280 | 16802291850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10281 | 5785441800 | | | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 10282 | 2894688450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10283 | 8145602775 | | | 0.919 | C | 0.14101272 | 0.1296 | 0 | 0.1296 |
| 10284 | 1644000625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10285 | 15560458500 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10286 | 5745624700 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 10287 | 13995212800 | | | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 10288 | 15611666375 | | | 715 | C | 0.14101272 | 100.8241 | 100 | 0.8241 |
| 10289 | 15976963950 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10290 | 15257684550 | | | 3,068.00 | C | 0.14101272 | 432.6270 | 432 | 0.6270 |
| 10291 | 14503886575 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 10292 | 2374134900 | | | 0.55 | C | 0.14101272 | 0.0776 | 0 | 0.0776 |
| 10293 | 16966663050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10294 | 11482255400 | | | 23,500.00 | R | 0.14101272 | 3,313.7989 | 3,313 | 0.7989 |
| 10295 | 15725325125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10296 | 19103079000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10297 | 4093822850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10298 | 10996773325 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10299 | 2364165375 | | | 675 | C | 0.14101272 | 95.1836 | 95 | 0.1836 |
| 10300 | 9136221850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10301 | 6456416350 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10302 | 490062850 | | | 292.285 | C | 0.14101272 | 41.2159 | 41 | 0.2159 |
| 10303 | 11810497650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10304 | 12806345350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10305 | 1409561375 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10306 | 14557828075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10307 | 2241745500 | | | 2,875.13 | C | 0.14101272 | 405.4296 | 405 | 0.4296 |
| 10308 | 8426732125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10309 | 15236506225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10310 | 16166718800 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 10311 | 15415704475 | | | 1,505.00 | C | 0.14101272 | 212.2241 | 212 | 0.2241 |
| 10312 | 3775516475 | | | 17,827.00 | C | 0.14101272 | 2,513.8338 | 2,513 | 0.8338 |
| 10313 | 14123363950 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 10314 | 14291871100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10315 | 19283173225 | | | 7,114.89 | C | 0.14101272 | 1,003.2897 | 1,003 | 0.2897 |
| 10316 | 11861923575 | | | 387.406 | R | 0.14101272 | 54.6292 | 54 | 0.6292 |
| 10317 | 9199656025 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 10318 | 3561102450 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 10319 | 5471758300 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 10320 | 19085379350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10321 | 10686257250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10322 | 18135744150 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 10323 | 15504962100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10324 | 2050712600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10325 | 5422443950 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 10326 | 15810714050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10327 | 13889926150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10328 | 10319938050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10329 | 5212505925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10330 | 15830302850 | | | 15.945 | C | 0.14101272 | 2.2484 | 2 | 0.2484 |
| 10331 | 8145004750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10332 | 17135962125 | | | 117 | C | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 10333 | 15096718700 | | | 488 | C | 0.14101272 | 68.8142 | 68 | 0.8142 |
| 10334 | 20193726400 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 10335 | 2440090950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10336 | 14938528625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10337 | 5482396125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10338 | 2543742500 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 10339 | 12203355400 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10340 | 2217097600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10341 | 1766081575 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 10342 | 10345111575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10343 | 10817948900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10344 | 12515921375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10345 | 2191651925 | | | 859.373 | C | 0.14101272 | 121.1825 | 121 | 0.1825 |
| 10346 | 15658625150 | | | 3.362 | C | 0.14101272 | 0.4741 | 0 | 0.4741 |
| 10347 | 3165576400 | | | 159 | C | 0.14101272 | 22.4210 | 22 | 0.4210 |
| 10348 | 8767710700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 10349 | 14883998975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10350 | 15490157800 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 10351 | 2196225625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10352 | 9401202475 | | | 10.593 | C | 0.14101272 | 1.4937 | 1 | 0.4937 |
| 10353 | 15162075225 | | | 310.723 | C | 0.14101272 | 43.8159 | 43 | 0.8159 |
| 10354 | 3419555125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10355 | 5169680650 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 10356 | 7771042800 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 10357 | 3037049975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10358 | 3969008225 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10359 | 12973448500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10360 | 5241744575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10361 | 6516298450 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10362 | 6188498475 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10363 | 13206931350 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10364 | 6570820600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10365 | 14885810050 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 10366 | 15793544975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10367 | 2068523475 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 10368 | 517241900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10369 | 15866749425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10370 | 18001216300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10371 | 13817428250 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 10372 | 15539160525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10373 | 9579922325 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 10374 | 15781503325 | | | 4,257.00 | C | 0.14101272 | 600.2911 | 600 | 0.2911 |
| 10375 | 17176367475 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 10376 | 11741343175 | | | 1,190.00 | C | 0.14101272 | 167.8051 | 167 | 0.8051 |
| 10377 | 13112449875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10378 | 13405912500 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 10379 | 8666209225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10380 | 3395580500 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 10381 | 3313191950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10382 | 15757680575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10383 | 842189850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10384 | 8596159350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10385 | 314094725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10386 | 9295848275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10387 | 13284273325 | | | 23 | R | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 10388 | 6279994400 | | | 1,656.75 | C | 0.14101272 | 233.6225 | 233 | 0.6225 |
| 10389 | 15389144975 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10390 | 10895351750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10391 | 20812037725 | | | 15,108.00 | C | 0.14101272 | 2,130.4202 | 2,130 | 0.4202 |
| 10392 | 16195725350 | | | 273 | C | 0.14101272 | 38.4965 | 38 | 0.4965 |
| 10393 | 15146780700 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 10394 | 5417462525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10395 | 18303010150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10396 | 14866470375 | | | 3,451.00 | C | 0.14101272 | 486.6349 | 486 | 0.6349 |
| 10397 | 3888180100 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10398 | 4068668825 | | | 185 | R | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 10399 | 13883290000 | | | 4.123 | C | 0.14101272 | 0.5814 | 0 | 0.5814 |
| 10400 | 8549694600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10401 | 1048159875 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 10402 | 11153750500 | | | 55.27 | R | 0.14101272 | 7.7938 | 7 | 0.7938 |
| 10403 | 4213674775 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 10404 | 6012988075 | | | 14.628 | C | 0.14101272 | 2.0627 | 2 | 0.0627 |
| 10405 | 2217241625 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10406 | 13394554875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10407 | 3543236775 | | | 59,740.26 | C | 0.14101272 | 8,424.1364 | 8,424 | 0.1364 |
| 10408 | 6599906775 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 10409 | 18231041825 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10410 | 1372711825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10411 | 7577956500 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10412 | 1002939975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10413 | 1217199800 | | | 58.308 | C | 0.14101272 | 8.2222 | 8 | 0.2222 |
| 10414 | 936914500 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10415 | 14035437525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10416 | 840502225 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 10417 | 6320936325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10418 | 8293684500 | | | 337 | C | 0.14101272 | 47.5213 | 47 | 0.5213 |
| 10419 | 1797041475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10420 | 11173148500 | | | 0.305 | C | 0.14101272 | 0.0430 | 0 | 0.0430 |
| 10421 | 12548671825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10422 | 24095582250 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 10423 | 8062141475 | | | 745 | C | 0.14101272 | 105.0545 | 105 | 0.0545 |
| 10424 | 815628375 | | | 63.291 | R | 0.14101272 | 8.9248 | 8 | 0.9248 |
| 10425 | 8442590575 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 10426 | 1932739150 | | | 57.129 | C | 0.14101272 | 8.0559 | 8 | 0.0559 |
| 10427 | 6621157325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10428 | 286599125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10429 | 11376606150 | | | 172.487 | C | 0.14101272 | 24.3229 | 24 | 0.3229 |
| 10430 | 21401337925 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10431 | 15608619975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10432 | 4169627500 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10433 | 9843086650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10434 | 4813883075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10435 | 14117213950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10436 | 15206854425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10437 | 15354498900 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 10438 | 4919146175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10439 | 15902431450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10440 | 15156476200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10441 | 12579920300 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10442 | 19164783725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10443 | 13696423325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10444 | 11805862550 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10445 | 9821717800 | | | 0.019 | C | 0.14101272 | 0.0027 | 0 | 0.0027 |
| 10446 | 9601519500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10447 | 4918153000 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10448 | 7314356650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10449 | 17326329275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10450 | 7048127500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10451 | 14116367450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10452 | 13709348750 | | | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 10453 | 15622061975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10454 | 15024574125 | | | 18.843 | C | 0.14101272 | 2.6571 | 2 | 0.6571 |
| 10455 | 12003993900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10456 | 2699597175 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 10457 | 11008809750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10458 | 6798637150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10459 | 12777139775 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10460 | 3753895475 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 10461 | 3753895475 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10462 | 14855732350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10463 | 13572669625 | | | 3,269.00 | C | 0.14101272 | 460.9706 | 460 | 0.9706 |
| 10464 | 13455448775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10465 | 3063655725 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10466 | 10971898875 | | | 256 | C | 0.14101272 | 36.0993 | 36 | 0.0993 |
| 10467 | 13602170725 | | | 6,043.00 | R | 0.14101272 | 852.1399 | 852 | 0.1399 |
| 10468 | 17281746175 | | | 49 | R | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 10469 | 19491987150 | | | 49 | R | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 10470 | 5811376275 | | | 63.115 | C | 0.14101272 | 8.9000 | 8 | 0.9000 |
| 10471 | 10015317000 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 10472 | 7396735325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10473 | 15419720650 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 10474 | 1843175300 | | | 72.98 | C | 0.14101272 | 10.2911 | 10 | 0.2911 |
| 10475 | 6199772225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10476 | 22113036650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10477 | 3242007850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10478 | 5092086150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10479 | 4171002725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10480 | 5433402525 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10481 | 11197602100 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10482 | 9789042050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10483 | 4286021025 | | | 1,021.00 | C | 0.14101272 | 143.9740 | 143 | 0.9740 |
| 10484 | 9381762375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10485 | 9997069450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10486 | 14046960825 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 10487 | 3068855800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10488 | 15198543025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10489 | 11411328975 | | | 7.375 | R | 0.14101272 | 1.0400 | 1 | 0.0400 |
| 10490 | 12273514850 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 10491 | 7864555975 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10492 | 13786250850 | | | 1,111.00 | R | 0.14101272 | 156.6651 | 156 | 0.6651 |
| 10493 | 7118720925 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 10494 | 2769672800 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10495 | 15353872025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10496 | 13047270225 | | | 96.142 | C | 0.14101272 | 13.5572 | 13 | 0.5572 |
| 10497 | 6952073825 | | | 114.849 | C | 0.14101272 | 16.1952 | 16 | 0.1952 |
| 10498 | 6524605575 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10499 | 14812595925 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10500 | 13220844500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10501 | 14797060325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10502 | 8021511600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10503 | 17017559575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10504 | 1115747500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10505 | 16404197025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10506 | 13890498000 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 10507 | 2289735350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10508 | 13402230950 | | | 0.007 | C | 0.14101272 | 0.0010 | 0 | 0.0010 |
| 10509 | 13070313825 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 10510 | 2490027000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10511 | 445128675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10512 | 13193871225 | | | 509 | C | 0.14101272 | 71.7755 | 71 | 0.7755 |
| 10513 | 2444520500 | | | 313 | C | 0.14101272 | 44.1370 | 44 | 0.1370 |
| 10514 | 8549524525 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 10515 | 1946104050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10516 | 10065650150 | | | 16,850.00 | C | 0.14101272 | 2,376.0643 | 2,376 | 0.0643 |
| 10517 | 10065650150 | | | 0.518 | C | 0.14101272 | 0.0730 | 0 | 0.0730 |
| 10518 | 11105965025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10519 | 14122896950 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 10520 | 16452536200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10521 | 3213737550 | | | 395 | C | 0.14101272 | 55.7000 | 55 | 0.7000 |
| 10522 | 13891986250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10523 | 15373104200 | | | 457 | C | 0.14101272 | 64.4428 | 64 | 0.4428 |
| 10524 | 9881334150 | | | 254 | C | 0.14101272 | 35.8172 | 35 | 0.8172 |
| 10525 | 14108375450 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 10526 | 15654779700 | | | 300.326 | C | 0.14101272 | 42.3498 | 42 | 0.3498 |
| 10527 | 15810746950 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 10528 | 15328697625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10529 | 16305055100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10530 | 14431447875 | | | 4,926.00 | C | 0.14101272 | 694.6287 | 694 | 0.6287 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10531 | 2643014200 | | | 107.719 | R | 0.14101272 | 15.1897 | 15 | 0.1897 |
| 10532 | 4544565200 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 10533 | 3914605575 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 10534 | 5790580250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10535 | 13774193575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10536 | 461209300 | | | 1,170.00 | C | 0.14101272 | 164.9849 | 164 | 0.9849 |
| 10537 | 257178600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10538 | 2159120425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10539 | 8160721425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10540 | 3810094250 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 10541 | 2406642500 | | Y01 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10542 | 4234239575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10543 | 13065169975 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 10544 | 13716597700 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10545 | 12116588600 | | | 171,500.00 | C | 0.14101272 | 24,183.6815 | 24,183 | 0.6815 |
| 10546 | 1686687250 | | | 23,500.00 | C | 0.14101272 | 3,313.7989 | 3,313 | 0.7989 |
| 10547 | 9990000042 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10548 | 14046095550 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10549 | 2783632200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10550 | 635077825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10551 | 1187618425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10552 | 2588739425 | | Y01 | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 10553 | 3188501900 | | Y01 | 49,000.00 | C | 0.14101272 | 6,909.6233 | 6,909 | 0.6233 |
| 10554 | 2532521700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10555 | 3283113300 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 10556 | 3608098025 | | | 13,300.00 | C | 0.14101272 | 1,875.4692 | 1,875 | 0.4692 |
| 10557 | 3280704100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10558 | 3280704100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10559 | 3066055325 | | Y01 | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 10560 | 13743965300 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 10561 | 2386144025 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 10562 | 8782240300 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 10563 | 5419180900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10564 | 3113112750 | | Y01 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10565 | 6379344125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10566 | 2013230325 | | Y01 | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 10567 | 14662181650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10568 | 11515964775 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 10569 | 6546413625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10570 | 8983735325 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10571 | 3186040650 | | Y01 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10572 | 13647963600 | | | 18,000.00 | C | 0.14101272 | 2,538.2290 | 2,538 | 0.2290 |
| 10573 | 9074572200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10574 | 7209656400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10575 | 2765640925 | | Y01 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10576 | 2510066375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10577 | 13917143575 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10578 | 13917143575 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 10579 | 8040638125 | | Y01 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10580 | 2510066375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10581 | 635077825 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10582 | 2516051675 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 10583 | 2510066375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10584 | 4488053750 | | Y01 | 65,000.00 | C | 0.14101272 | 9,165.8268 | 9,165 | 0.8268 |
| 10585 | 8008607050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10586 | 7740680450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10587 | 22009512375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 10588 | 1786058800 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 10589 | 6608344525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 10590 | 14445710725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10591 | 586657250 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10592 | 8334034925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10593 | 434159325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10594 | 433621850 | | Y01 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10595 | 666705850 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10596 | 3259676550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10597 | 1134144275 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10598 | 1534636550 | | Y01 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10599 | 11221197800 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 10600 | 8185050900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10601 | 13839960825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10602 | 1268050275 | | | 6,666.00 | R | 0.14101272 | 939.9908 | 939 | 0.9908 |
| 10603 | 12893746450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10604 | 263079675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10605 | 7415189650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10606 | 2993583350 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10607 | 1636190950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10608 | 7936181925 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 10609 | 5438664725 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10610 | 2540096850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10611 | 13435356225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10612 | 6419623950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10613 | 6419623950 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 10614 | 14365183300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10615 | 9064081000 | | | 60,000.00 | C | 0.14101272 | 8,460.7632 | 8,460 | 0.7632 |
| 10616 | 3018721750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10617 | 6051189175 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 10618 | 6031939425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10619 | 5801116875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10620 | 5997313125 | | | 1,325.00 | R | 0.14101272 | 186.8419 | 186 | 0.8419 |
| 10621 | 9697603575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10622 | 6432978150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10623 | 6216265975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10624 | 5589541350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10625 | 13405841400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10626 | 6062974000 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 10627 | 10466587025 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 10628 | 10124633300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10629 | 10738806825 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 10630 | 614718625 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 10631 | 3263677950 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10632 | 2391625625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10633 | 5499680225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10634 | 8564027725 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 10635 | 13278925325 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10636 | 5993939375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10637 | 15957078950 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10638 | 16031182050 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10639 | 2291204175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 10640 | 6444343475 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 10641 | 3216664350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10642 | 14594992350 | | | 1,142.00 | C | 0.14101272 | 161.0365 | 161 | 0.0365 |
| 10643 | 11444071925 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 10644 | 2968233925 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10645 | 12394575550 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10646 | 8492014025 | | | 3,051.42 | C | 0.14101272 | 430.2895 | 430 | 0.2895 |
| 10647 | 1864162525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10648 | 5791027350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10649 | 12100545100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10650 | 9014105100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10651 | 1319022500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10652 | 15951396950 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 10653 | 15771559725 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 10654 | 3730795625 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10655 | 9819595975 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 10656 | 544017750 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10657 | 15427358000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10658 | 8843148875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10659 | 3701231175 | | | 1,340.39 | C | 0.14101272 | 189.0119 | 189 | 0.0119 |
| 10660 | 369112300 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10661 | 5616659775 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10662 | 3110225650 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10663 | 1795155275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10664 | 2065024800 | | | 0.014 | C | 0.14101272 | 0.0020 | 0 | 0.0020 |
| 10665 | 9875706025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10666 | 7880498650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10667 | 13746846700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10668 | 3466594700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10669 | 8640192625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10670 | 20873972525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10671 | 167012550 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 10672 | 12744198550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10673 | 2213610875 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 10674 | 11097096425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10675 | 3595625300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10676 | 15579947000 | | | 1,933.00 | C | 0.14101272 | 272.5776 | 272 | 0.5776 |
| 10677 | 1692108525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10678 | 13620707250 | | | 2,118.00 | C | 0.14101272 | 298.6649 | 298 | 0.6649 |
| 10679 | 11871113900 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 10680 | 11174635200 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 10681 | 9997681450 | | | 127 | C | 0.14101272 | 17.9086 | 17 | 0.9086 |
| 10682 | 14658667100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10683 | 2574219300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 10684 | 13833307175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10685 | 1178261375 | | | 635 | C | 0.14101272 | 89.5431 | 89 | 0.5431 |
| 10686 | 10681265350 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10687 | 1970187500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10688 | 3769141300 | | | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 10689 | 1059504625 | | | 2,395.00 | R | 0.14101272 | 337.7255 | 337 | 0.7255 |
| 10690 | 3360659800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10691 | 15340762475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10692 | 165012850 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 10693 | 15413191800 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 10694 | 4986502875 | | | 1,747.00 | C | 0.14101272 | 246.3492 | 246 | 0.3492 |
| 10695 | 7428430300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10696 | 19328745225 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10697 | 3692160625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 10698 | 5683860350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10699 | 217541875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10700 | 11316186075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10701 | 14837004700 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 10702 | 6903772700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10703 | 11244321475 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10704 | 6923136375 | | | 510 | C | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 10705 | 13082798800 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 10706 | 3829900950 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10707 | 15532050100 | | | 74 | C | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 10708 | 15279201000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10709 | 10427142575 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10710 | 3707944875 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10711 | 10557904050 | | | 1,245.00 | C | 0.14101272 | 175.5608 | 175 | 0.5608 |
| 10712 | 13969427500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10713 | 13861763625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10714 | 14349531225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10715 | 4064044200 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 10716 | 6335325700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10717 | 6815249975 | | | 770 | R | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 10718 | 8911634000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10719 | 712540675 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 10720 | 497100325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10721 | 958639650 | | | 10,080.00 | C | 0.14101272 | 1,421.4082 | 1,421 | 0.4082 |
| 10722 | 1301731675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10723 | 10491252475 | | | 357 | C | 0.14101272 | 50.3415 | 50 | 0.3415 |
| 10724 | 261674675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10725 | 3727868475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10726 | 5382755275 | | | 384 | C | 0.14101272 | 54.1489 | 54 | 0.1489 |
| 10727 | 9654945875 | | | 3,420.00 | C | 0.14101272 | 482.2635 | 482 | 0.2635 |
| 10728 | 8296897900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10729 | 3812177525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10730 | 3816231000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10731 | 8197647500 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 10732 | 15882205950 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 10733 | 15522223800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10734 | 5241193725 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 10735 | 8195421875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10736 | 18305679725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10737 | 16335055500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10738 | 993507250 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 10739 | 10338315725 | | | 3,691.00 | C | 0.14101272 | 520.4779 | 520 | 0.4779 |
| 10740 | 7815177975 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 10741 | 9199656025 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 10742 | 10254994825 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 10743 | 16930067900 | | | 309 | C | 0.14101272 | 43.5729 | 43 | 0.5729 |
| 10744 | 8417037425 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10745 | 2494645250 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 10746 | 8514661200 | | | 142.45 | C | 0.14101272 | 20.0873 | 20 | 0.0873 |
| 10747 | 12419067575 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 10748 | 7862720675 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 10749 | 2111168425 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 10750 | 3066144900 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 10751 | 12107446775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10752 | 10691785575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10753 | 972560450 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10754 | 10682935950 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10755 | 693084075 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10756 | 15540295625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10757 | 11422459500 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10758 | 5962918350 | | | 47.605 | C | 0.14101272 | 6.7129 | 6 | 0.7129 |
| 10759 | 6271389125 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10760 | 3390186900 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10761 | 15359022350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10762 | 5779783575 | | | 94 | C | 0.14101272 | 13.2552 | 13 | 0.2552 |
| 10763 | 15856074975 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10764 | 8545166325 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 10765 | 16124715700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10766 | 15120710125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 10767 | 7014707975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10768 | 1342117850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10769 | 5146001750 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10770 | 4268165050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 10771 | 1227101750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10772 | 3926184650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10773 | 3823588225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10774 | 1695063775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10775 | 10889443150 | | | 17.912 | C | 0.14101272 | 2.5258 | 2 | 0.5258 |
| 10776 | 9996529225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10777 | 14887662275 | | | 0.263 | C | 0.14101272 | 0.0371 | 0 | 0.0371 |
| 10778 | 8312675175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10779 | 3272702400 | | | 63 | R | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 10780 | 2816152625 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10781 | 883232400 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10782 | 14419929425 | | | 42.32 | C | 0.14101272 | 5.9677 | 5 | 0.9677 |
| 10783 | 14449173375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10784 | 14654239475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10785 | 5477816475 | | | 8.493 | C | 0.14101272 | 1.1976 | 1 | 0.1976 |
| 10786 | 3996624125 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10787 | 6480293700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10788 | 6310403600 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 10789 | 13540232175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10790 | 14317767575 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10791 | 13501503125 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 10792 | 11509435425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10793 | 5308361975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10794 | 3994020450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10795 | 2050747900 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10796 | 14900287050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10797 | 3824645850 | | | 682.128 | C | 0.14101272 | 96.1887 | 96 | 0.1887 |
| 10798 | 10577065900 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 10799 | 2936505275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10800 | 9576694425 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10801 | 1888710125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10802 | 10281424550 | | | 505 | C | 0.14101272 | 71.2114 | 71 | 0.2114 |
| 10803 | 3269036425 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 10804 | 4890143225 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 10805 | 8673188300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10806 | 2164533350 | | | 36.833 | C | 0.14101272 | 5.1939 | 5 | 0.1939 |
| 10807 | 15434176075 | | | 106.318 | C | 0.14101272 | 14.9922 | 14 | 0.9922 |
| 10808 | 18700732825 | | | 1,447.41 | C | 0.14101272 | 204.1032 | 204 | 0.1032 |
| 10809 | 8246748700 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10810 | 18696484675 | | | 0.006 | C | 0.14101272 | 0.0008 | 0 | 0.0008 |
| 10811 | 12213744200 | | | 123.625 | R | 0.14101272 | 17.4327 | 17 | 0.4327 |
| 10812 | 12464648050 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 10813 | 10051118500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10814 | 12437196300 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 10815 | 8160065200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10816 | 12442001450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10817 | 13886319425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10818 | 12314720525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10819 | 362114800 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 10820 | 3270158925 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 10821 | 9401175750 | | | 4.363 | C | 0.14101272 | 0.6152 | 0 | 0.6152 |
| 10822 | 14342792525 | | | 516.213 | C | 0.14101272 | 72.7926 | 72 | 0.7926 |
| 10823 | 16355735025 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10824 | 12246722950 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10825 | 5536718325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10826 | 10921292575 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 10827 | 3687676350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10828 | 8772724600 | | | 0.006 | C | 0.14101272 | 0.0008 | 0 | 0.0008 |
| 10829 | 13389936425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10830 | 13054818625 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10831 | 15093907825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10832 | 13917834625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10833 | 11477831775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10834 | 15955822050 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10835 | 13283792000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10836 | 3560508875 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10837 | 3671687925 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10838 | 8994006350 | | | 485 | C | 0.14101272 | 68.3912 | 68 | 0.3912 |
| 10839 | 19397935225 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 10840 | 8044035750 | | | 3,425.00 | C | 0.14101272 | 482.9686 | 482 | 0.9686 |
| 10841 | 5569717475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10842 | 10989389800 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 10843 | 15553235975 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10844 | 12754279600 | | | 1,276.00 | C | 0.14101272 | 179.9322 | 179 | 0.9322 |
| 10845 | 14099369300 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 10846 | 6574970200 | | | 17.331 | C | 0.14101272 | 2.4439 | 2 | 0.4439 |
| 10847 | 1287671075 | | | 218 | C | 0.14101272 | 30.7408 | 30 | 0.7408 |
| 10848 | 13969602725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10849 | 12093681825 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 10850 | 3987545600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10851 | 1410095575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10852 | 1371511075 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10853 | 11831382850 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 10854 | 841749600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10855 | 13196917650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10856 | 11854904625 | | | 7.532 | C | 0.14101272 | 1.0621 | 1 | 0.0621 |
| 10857 | 6318872100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10858 | 15453830550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10859 | 16709546900 | | | 3,393.00 | C | 0.14101272 | 478.4562 | 478 | 0.4562 |
| 10860 | 6611763950 | | | 618.2 | C | 0.14101272 | 87.1741 | 87 | 0.1741 |
| 10861 | 17014230325 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 10862 | 13656833800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10863 | 3795227325 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 10864 | 12314655075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 10865 | 15133240600 | | | 419.388 | C | 0.14101272 | 59.1390 | 59 | 0.1390 |
| 10866 | 2174204275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10867 | 9922187675 | | | 0.322 | C | 0.14101272 | 0.0454 | 0 | 0.0454 |
| 10868 | 1493224100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10869 | 11598534425 | | | 330 | R | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 10870 | 8151574075 | | | 5,043.00 | C | 0.14101272 | 711.1271 | 711 | 0.1271 |
| 10871 | 8910669375 | | | 1,920.00 | C | 0.14101272 | 270.7444 | 270 | 0.7444 |
| 10872 | 11270112650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10873 | 1466622475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10874 | 472140425 | | | 203 | C | 0.14101272 | 28.6256 | 28 | 0.6256 |
| 10875 | 16074005075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10876 | 15913689975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10877 | 9342377925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10878 | 11571380050 | | | 15.841 | C | 0.14101272 | 2.2338 | 2 | 0.2338 |
| 10879 | 12738242100 | | | 1,725.00 | C | 0.14101272 | 243.2469 | 243 | 0.2469 |
| 10880 | 2668538500 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 10881 | 11540870600 | | | 420 | R | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 10882 | 12946059125 | | | 10,266.93 | C | 0.14101272 | 1,447.7680 | 1,447 | 0.7680 |
| 10883 | 19298503125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10884 | 15356211825 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10885 | 13282481000 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 10886 | 5631865225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10887 | 3022205575 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 10888 | 13195366475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10889 | 16182094275 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10890 | 14778158900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10891 | 2220593525 | | | 13,001.00 | C | 0.14101272 | 1,833.3064 | 1,833 | 0.3064 |
| 10892 | 7247204075 | | | 6.747 | C | 0.14101272 | 0.9514 | 0 | 0.9514 |
| 10893 | 11603823700 | | | 2,012.00 | C | 0.14101272 | 283.7176 | 283 | 0.7176 |
| 10894 | 11934817500 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 10895 | 15218201650 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 10896 | 1405782350 | | | 117.647 | C | 0.14101272 | 16.5897 | 16 | 0.5897 |
| 10897 | 3769581175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10898 | 5265558425 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 10899 | 15707306975 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 10900 | 14461788300 | | | 259 | C | 0.14101272 | 36.5223 | 36 | 0.5223 |
| 10901 | 15467652925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10902 | 9035222075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10903 | 5499534625 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 10904 | 1467104225 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 10905 | 2294518175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10906 | 6287945625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10907 | 15640715850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10908 | 5290323075 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 10909 | 1389506800 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 10910 | 14238914875 | | | 345 | C | 0.14101272 | 48.6494 | 48 | 0.6494 |
| 10911 | 14781984750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10912 | 8390632725 | | | 1,174.00 | C | 0.14101272 | 165.5489 | 165 | 0.5489 |
| 10913 | 4261007250 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 10914 | 4037978025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 10915 | 246048550 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 10916 | 5675514525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10917 | 3319561425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10918 | 3170168125 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10919 | 11533934125 | | | 23 | R | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 10920 | 13997935725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10921 | 12977216275 | | | 3,218.00 | C | 0.14101272 | 453.7789 | 453 | 0.7789 |
| 10922 | 18659308500 | | | 17,889.00 | C | 0.14101272 | 2,522.5765 | 2,522 | 0.5765 |
| 10923 | 1923228550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10924 | 3841526250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 10925 | 5587924200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10926 | 9151679975 | | | 0.739 | C | 0.14101272 | 0.1042 | 0 | 0.1042 |
| 10927 | 8614618900 | | | 680 | R | 0.14101272 | 95.8886 | 95 | 0.8886 |
| 10928 | 16437707950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10929 | 6794133000 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 10930 | 15463187625 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 10931 | 9501726425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10932 | 14898960950 | | | 17.455 | C | 0.14101272 | 2.4614 | 2 | 0.4614 |
| 10933 | 11904911575 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 10934 | 11120119825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10935 | 13507876875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 10936 | 7701512600 | | | 100.955 | R | 0.14101272 | 14.2359 | 14 | 0.2359 |
| 10937 | 15036720700 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 10938 | 14365641475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10939 | 6828258100 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 10940 | 6897143150 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10941 | 16827279325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10942 | 10718796425 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 10943 | 388717600 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 10944 | 3843104925 | | | 975.62 | C | 0.14101272 | 137.5748 | 137 | 0.5748 |
| 10945 | 2834396125 | | | 16.5 | C | 0.14101272 | 2.3267 | 2 | 0.3267 |
| 10946 | 17019692225 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 10947 | 1148032475 | | | 43 | R | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 10948 | 2570194550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10949 | 6230953300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 10950 | 15193504875 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 10951 | 11686979550 | | | 2,067.00 | C | 0.14101272 | 291.4733 | 291 | 0.4733 |
| 10952 | 6618211275 | | | 526 | C | 0.14101272 | 74.1727 | 74 | 0.1727 |
| 10953 | 14364778200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 10954 | 15517845700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10955 | 4940073900 | | | 164 | C | 0.14101272 | 23.1261 | 23 | 0.1261 |
| 10956 | 5674902225 | | | 0.018 | C | 0.14101272 | 0.0025 | 0 | 0.0025 |
| 10957 | 16035589650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10958 | 9730948725 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 10959 | 11838314375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10960 | 1541704200 | | | 0.094 | C | 0.14101272 | 0.0133 | 0 | 0.0133 |
| 10961 | 15500752325 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 10962 | 5672278400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10963 | 6973127550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10964 | 9098587050 | | | 828 | C | 0.14101272 | 116.7585 | 116 | 0.7585 |
| 10965 | 15070174400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10966 | 9357294325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 10967 | 13248446775 | | | 157.189 | R | 0.14101272 | 22.1656 | 22 | 0.1656 |
| 10968 | 11456464375 | | | 402.265 | C | 0.14101272 | 56.7245 | 56 | 0.7245 |
| 10969 | 15665377650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10970 | 15455383300 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10971 | 11673442400 | | | 4,119.31 | C | 0.14101272 | 580.8750 | 580 | 0.8750 |
| 10972 | 11596783075 | | | 189.916 | C | 0.14101272 | 26.7806 | 26 | 0.7806 |
| 10973 | 9572718225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10974 | 7972165300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 10975 | 2064099550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10976 | 16726826525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10977 | 12718572000 | | | 18 | R | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 10978 | 12951157400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10979 | 15311792175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10980 | 9103400625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10981 | 5290674225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 10982 | 4018593250 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 10983 | 3367153950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 10984 | 2896090775 | | | 4.431 | C | 0.14101272 | 0.6248 | 0 | 0.6248 |
| 10985 | 11775685475 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 10986 | 11567417075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 10987 | 14786827350 | | | 1,270.02 | C | 0.14101272 | 179.0894 | 179 | 0.0894 |
| 10988 | 7568579000 | | | 277.584 | C | 0.14101272 | 39.1429 | 39 | 0.1429 |
| 10989 | 15294869700 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 10990 | 10984890000 | | | 155 | C | 0.14101272 | 21.8570 | 21 | 0.8570 |
| 10991 | 15756704250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 10992 | 14070943200 | | | 156 | C | 0.14101272 | 21.9980 | 21 | 0.9980 |
| 10993 | 3868200500 | | | 2,466.00 | C | 0.14101272 | 347.7374 | 347 | 0.7374 |
| 10994 | 10596246250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 10995 | 11287276700 | | | 18,900.00 | C | 0.14101272 | 2,665.1404 | 2,665 | 0.1404 |
| 10996 | 5880316675 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10997 | 13698324425 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 10998 | 8847534750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 10999 | 13345039000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11000 | 4046020575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11001 | 12704414375 | | | 17,000.00 | C | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 11002 | 5948373225 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11003 | 1768163825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11004 | 10213602900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11005 | 9451199525 | | | 37.455 | C | 0.14101272 | 5.2816 | 5 | 0.2816 |
| 11006 | 12844628100 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 11007 | 11756859200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11008 | 6140969025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11009 | 1414013100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11010 | 1102046325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11011 | 6921620550 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11012 | 1271665350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11013 | 16312216700 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 11014 | 14733786075 | | | 0.44 | C | 0.14101272 | 0.0620 | 0 | 0.0620 |
| 11015 | 8745679050 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 11016 | 5394924900 | | | 865 | C | 0.14101272 | 121.9760 | 121 | 0.9760 |
| 11017 | 4167590400 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11018 | 2965196850 | | | 293 | C | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 11019 | 15102722475 | | | 0.961 | C | 0.14101272 | 0.1355 | 0 | 0.1355 |
| 11020 | 11170031600 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 11021 | 3116082050 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 11022 | 12350661200 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 11023 | 14402107650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11024 | 2815602250 | | | 885 | C | 0.14101272 | 124.7963 | 124 | 0.7963 |
| 11025 | 15210201525 | | | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 11026 | 5761390125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11027 | 15498142825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11028 | 15681582300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11029 | 737613225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11030 | 20626202325 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 11031 | 15609602600 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11032 | 5980964975 | | Y01 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11033 | 2865573500 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 11034 | 2812509400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11035 | 10351183600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11036 | 2916728575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11037 | 3613744425 | | | 408 | C | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 11038 | 14660441175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11039 | 19211692650 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 11040 | 14652520325 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 11041 | 6264981050 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11042 | 15580601375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11043 | 1215125025 | | | 1,830.00 | C | 0.14101272 | 258.0533 | 258 | 0.0533 |
| 11044 | 16402343675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11045 | 10474600075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11046 | 11871113900 | | | 202 | C | 0.14101272 | 28.4846 | 28 | 0.4846 |
| 11047 | 14088761400 | | | 1,830.00 | C | 0.14101272 | 258.0533 | 258 | 0.0533 |
| 11048 | 4970709725 | | | 11.614 | C | 0.14101272 | 1.6377 | 1 | 0.6377 |
| 11049 | 15206467600 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 11050 | 3476570475 | | | 670.169 | C | 0.14101272 | 94.5024 | 94 | 0.5024 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11051 | 2881217275 | | | 517 | C | 0.14101272 | 72.9036 | 72 | 0.9036 |
| 11052 | 7965219825 | | | 14.014 | C | 0.14101272 | 1.9762 | 1 | 0.9762 |
| 11053 | 4713219275 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11054 | 13647528025 | | | 3,920.00 | C | 0.14101272 | 552.7699 | 552 | 0.7699 |
| 11055 | 199142725 | | | 58.962 | C | 0.14101272 | 8.3144 | 8 | 0.3144 |
| 11056 | 93606100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11057 | 3342109575 | | | 162.726 | C | 0.14101272 | 22.9464 | 22 | 0.9464 |
| 11058 | 5503813950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11059 | 6153793550 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 11060 | 5587946375 | | | 538 | C | 0.14101272 | 75.8648 | 75 | 0.8648 |
| 11061 | 3498732800 | | Y01 | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 11062 | 13257608675 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 11063 | 14646031200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11064 | 16036129200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11065 | 8470184075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11066 | 2507763475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11067 | 13681443100 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11068 | 2471602050 | | | 53.609 | C | 0.14101272 | 7.5596 | 7 | 0.5596 |
| 11069 | 5599392100 | | | 43.292 | C | 0.14101272 | 6.1047 | 6 | 0.1047 |
| 11070 | 15246441650 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11071 | 1841544300 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 11072 | 1621510325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11073 | 5397337125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11074 | 14433917425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11075 | 10822058575 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 11076 | 9690628600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11077 | 16284691500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11078 | 1039142300 | | | 388.96 | C | 0.14101272 | 54.8483 | 54 | 0.8483 |
| 11079 | 14190317550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11080 | 1870606400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11081 | 9900526625 | | | 1,459.22 | C | 0.14101272 | 205.7689 | 205 | 0.7689 |
| 11082 | 14793392450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11083 | 5492654075 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11084 | 6024456050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11085 | 10372526225 | | | 0.075 | C | 0.14101272 | 0.0106 | 0 | 0.0106 |
| 11086 | 3208229950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11087 | 3590758050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11088 | 19635387325 | | | 710 | C | 0.14101272 | 100.1190 | 100 | 0.1190 |
| 11089 | 13935401250 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 11090 | 2785522675 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11091 | 19253096500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11092 | 438581175 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11093 | 13896349825 | | | 414.621 | C | 0.14101272 | 58.4668 | 58 | 0.4668 |
| 11094 | 15998516775 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 11095 | 714703625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11096 | 7247634675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11097 | 11310779550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11098 | 12660925875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11099 | 3873625450 | | | 195 | R | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 11100 | 695713700 | | | 56 | C | 0.14101272 | 7.8967 | 7 | 0.8967 |
| 11101 | 7106760325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11102 | 6516329400 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11103 | 15550956400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11104 | 13637451375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11105 | 3037231625 | | | 31.57 | C | 0.14101272 | 4.4518 | 4 | 0.4518 |
| 11106 | 14457264950 | | | 30,500.00 | C | 0.14101272 | 4,300.8880 | 4,300 | 0.8880 |
| 11107 | 16139202975 | | | 2,125.00 | C | 0.14101272 | 299.6520 | 299 | 0.6520 |
| 11108 | 7723075650 | | | 0.26 | C | 0.14101272 | 0.0367 | 0 | 0.0367 |
| 11109 | 646149475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11110 | 11563905600 | | | 468.559 | C | 0.14101272 | 66.0728 | 66 | 0.0728 |
| 11111 | 11266503325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11112 | 3752133700 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11113 | 2170626100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11114 | 195649000 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11115 | 13170265425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11116 | 6728257350 | | | 76.368 | C | 0.14101272 | 10.7689 | 10 | 0.7689 |
| 11117 | 15396655350 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11118 | 9605925150 | | | 0.836 | C | 0.14101272 | 0.1179 | 0 | 0.1179 |
| 11119 | 12084895125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11120 | 15159219875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11121 | 15568720225 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 11122 | 13921873600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11123 | 2720028175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11124 | 8520192000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11125 | 11507895750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11126 | 6508304475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11127 | 12005475675 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 11128 | 5596931825 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 11129 | 14772996900 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11130 | 7772605050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11131 | 15734605925 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11132 | 15077165075 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 11133 | 4339694375 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11134 | 1220063800 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 11135 | 2973528875 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 11136 | 16056881575 | | | 30.561 | C | 0.14101272 | 4.3095 | 4 | 0.3095 |
| 11137 | 15526695175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11138 | 15244668350 | | | 630 | C | 0.14101272 | 88.8380 | 88 | 0.8380 |
| 11139 | 3093595750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11140 | 10910371325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11141 | 7394687700 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 11142 | 10997279825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11143 | 9179934100 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11144 | 17813871625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11145 | 11247308525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11146 | 7457743100 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 11147 | 14173895300 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 11148 | 13769140225 | | | 6,285.00 | C | 0.14101272 | 886.2649 | 886 | 0.2649 |
| 11149 | 15662474975 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11150 | 15553735550 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 11151 | 3123315150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11152 | 3523103325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11153 | 5773786000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11154 | 10915421700 | | | 326 | C | 0.14101272 | 45.9701 | 45 | 0.9701 |
| 11155 | 2174237225 | | | 3.068 | C | 0.14101272 | 0.4326 | 0 | 0.4326 |
| 11156 | 6021838225 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 11157 | 7026550500 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 11158 | 13745493300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11159 | 15283532925 | | | 27.453 | C | 0.14101272 | 3.8712 | 3 | 0.8712 |
| 11160 | 4566057375 | | | 917 | C | 0.14101272 | 129.3087 | 129 | 0.3087 |
| 11161 | 19250419025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11162 | 1487139100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11163 | 6671344275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11164 | 464322850 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 11165 | 16680349150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11166 | 15621014850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11167 | 3748007950 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11168 | 6144751900 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 11169 | 581572975 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 11170 | 9169026100 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11171 | 15234983775 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 11172 | 6677046300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11173 | 11491525175 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 11174 | 1192242750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11175 | 14456358750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11176 | 7001709425 | | | 485.027 | C | 0.14101272 | 68.3950 | 68 | 0.3950 |
| 11177 | 12024629125 | | | 6,234.00 | C | 0.14101272 | 879.0733 | 879 | 0.0733 |
| 11178 | 14001700825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11179 | 3779998250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11180 | 16007282250 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11181 | 16384491325 | | | 4,587.16 | C | 0.14101272 | 646.8472 | 646 | 0.8472 |
| 11182 | 10195701025 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11183 | 19166122475 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 11184 | 5449613200 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 11185 | 11965639750 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 11186 | 49178550 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 11187 | 15046013175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11188 | 14631699150 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11189 | 6670250450 | | | 9.778 | C | 0.14101272 | 1.3788 | 1 | 0.3788 |
| 11190 | 2319208975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11191 | 7359534600 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |
| 11192 | 13249665075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11193 | 16346106400 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 11194 | 11387755325 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11195 | 13621526750 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11196 | 7748241100 | | | 59.562 | C | 0.14101272 | 8.3990 | 8 | 0.3990 |
| 11197 | 418023650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11198 | 1916233200 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11199 | 6998131700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11200 | 15152819475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11201 | 11509372650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11202 | 9201745625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11203 | 9424608200 | | | 7.125 | C | 0.14101272 | 1.0047 | 1 | 0.0047 |
| 11204 | 806173875 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 11205 | 10185984950 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11206 | 15152756250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11207 | 9401180075 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11208 | 4543587100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11209 | 5194041475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11210 | 9367117675 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11211 | 9629330225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11212 | 15057066625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11213 | 14797585600 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11214 | 393102625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11215 | 14887453550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11216 | 617705650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11217 | 15565740100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11218 | 4988513650 | | | 602.975 | C | 0.14101272 | 85.0271 | 85 | 0.0271 |
| 11219 | 8171225425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11220 | 419059625 | | | 1,173.00 | R | 0.14101272 | 165.4079 | 165 | 0.4079 |
| 11221 | 222700200 | | | 72.163 | C | 0.14101272 | 10.1759 | 10 | 0.1759 |
| 11222 | 4888511000 | | | 50.065 | R | 0.14101272 | 7.0598 | 7 | 0.0598 |
| 11223 | 9751213900 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 11224 | 67216350 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11225 | 10849470675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11226 | 15617636475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11227 | 2497631250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11228 | 12057821250 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11229 | 13480261650 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 11230 | 11201237925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11231 | 3172645450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11232 | 5409756825 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11233 | 2319542025 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11234 | 10264811125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11235 | 3318663725 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11236 | 5585300600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11237 | 13614947575 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 11238 | 4713532575 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 11239 | 14785173050 | | | 1,878.95 | C | 0.14101272 | 264.9553 | 264 | 0.9553 |
| 11240 | 13307857350 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11241 | 13727044225 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 11242 | 14833673600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11243 | 14864453800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11244 | 97191500 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11245 | 9455351125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11246 | 15538544800 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11247 | 5115080400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11248 | 13481793850 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11249 | 3521501375 | | | 1,435.00 | C | 0.14101272 | 202.3533 | 202 | 0.3533 |
| 11250 | 15159503625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11251 | 18253136100 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11252 | 15028605125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11253 | 15978703375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11254 | 14663681375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11255 | 13944404850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11256 | 13097791625 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 11257 | 3424002525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11258 | 18974768775 | | | 274 | C | 0.14101272 | 38.6375 | 38 | 0.6375 |
| 11259 | 6944183525 | | | 2,300.00 | R | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 11260 | 9516537475 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 11261 | 15761739550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11262 | 12791765275 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 11263 | 5710954150 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11264 | 8196000475 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11265 | 11826701650 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 11266 | 9081806925 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11267 | 13807884300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11268 | 9350583675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11269 | 3923574125 | | | 963 | C | 0.14101272 | 135.7952 | 135 | 0.7952 |
| 11270 | 15120683975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11271 | 13798896700 | | | 23.31 | C | 0.14101272 | 3.2870 | 3 | 0.2870 |
| 11272 | 936550200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11273 | 2917710550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11274 | 10958278500 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 11275 | 6221983900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11276 | 8274673150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11277 | 9606946850 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 11278 | 5809787475 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11279 | 9267198850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11280 | 94733700 | | | 19 | R | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 11281 | 19403767250 | | | 1,032.44 | R | 0.14101272 | 145.5876 | 145 | 0.5876 |
| 11282 | 13999404500 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 11283 | 5539721200 | | | 26 | R | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 11284 | 7893096400 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 11285 | 742016200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11286 | 7473772550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11287 | 1471501525 | | | 118.323 | C | 0.14101272 | 16.6850 | 16 | 0.6850 |
| 11288 | 3919505175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11289 | 5464438000 | | | 6,388.00 | C | 0.14101272 | 900.7893 | 900 | 0.7893 |
| 11290 | 15275321375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11291 | 5581852350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11292 | 16505229450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11293 | 11520470750 | | | 6.769 | C | 0.14101272 | 0.9545 | 0 | 0.9545 |
| 11294 | 12638329875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11295 | 15208681575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11296 | 1151174900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11297 | 7736681800 | | | 5,763.72 | R | 0.14101272 | 812.7573 | 812 | 0.7573 |
| 11298 | 8413749700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11299 | 7086006225 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 11300 | 6047120300 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 11301 | 7613044200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11302 | 7714709850 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 11303 | 7594092450 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11304 | 7895208425 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11305 | 7449705500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11306 | 8697045875 | | | 110.864 | C | 0.14101272 | 15.6332 | 15 | 0.6332 |
| 11307 | 4867095900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11308 | 7272067975 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 11309 | 3926081475 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 11310 | 6669909375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11311 | 13557473450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11312 | 13895416050 | | | 212 | C | 0.14101272 | 29.8947 | 29 | 0.8947 |
| 11313 | 3398081300 | | | 362 | C | 0.14101272 | 51.0466 | 51 | 0.0466 |
| 11314 | 14536318350 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11315 | 10346085950 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11316 | 5511990800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11317 | 15024603400 | | | 0.908 | C | 0.14101272 | 0.1280 | 0 | 0.1280 |
| 11318 | 13017858625 | | | 209.691 | C | 0.14101272 | 29.5691 | 29 | 0.5691 |
| 11319 | 13397699075 | | | 17,130.00 | C | 0.14101272 | 2,415.5479 | 2,415 | 0.5479 |
| 11320 | 13346039100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11321 | 13271022600 | | | 13,500.00 | R | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 11322 | 13271022600 | | | 8,500.00 | R | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 11323 | 4097368800 | | | 1,197.00 | C | 0.14101272 | 168.7922 | 168 | 0.7922 |
| 11324 | 1015716175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11325 | 2171567225 | | | 20.263 | R | 0.14101272 | 2.8573 | 2 | 0.8573 |
| 11326 | 2659640000 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11327 | 11768546075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11328 | 21431020575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11329 | 6286359975 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11330 | 547585500 | | | 8,200.00 | C | 0.14101272 | 1,156.3043 | 1,156 | 0.3043 |
| 11331 | 6416858075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11332 | 3514692950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11333 | 7069115150 | | | 4,113.00 | C | 0.14101272 | 579.9853 | 579 | 0.9853 |
| 11334 | 15114749225 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 11335 | 8417200175 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11336 | 2574034325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11337 | 3393146775 | | | 135 | R | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 11338 | 3701096850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11339 | 16265529425 | | | 2,250.00 | C | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 11340 | 13941968000 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 11341 | 11518335150 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11342 | 13651175875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11343 | 13698943325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11344 | 14238914875 | | | 326.832 | C | 0.14101272 | 46.0875 | 46 | 0.0875 |
| 11345 | 3727935025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11346 | 3097239475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11347 | 14853449350 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11348 | 8323047250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 11349 | 7649532525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11350 | 13420570225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11351 | 12476650775 | | | 111 | R | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 11352 | 5768278375 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11353 | 1039178525 | | | 1,535.00 | R | 0.14101272 | 216.4545 | 216 | 0.4545 |
| 11354 | 3622159125 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11355 | 17463865225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11356 | 11702014425 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 11357 | 615530450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11358 | 1743627975 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11359 | 15358093825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11360 | 6236380850 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11361 | 15465606125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11362 | 14021342250 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 11363 | 14730010725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11364 | 7903978600 | | | 0.003 | R | 0.14101272 | 0.0004 | 0 | 0.0004 |
| 11365 | 7060516325 | | | 471.941 | C | 0.14101272 | 66.5497 | 66 | 0.5497 |
| 11366 | 15012940700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11367 | 19173695400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11368 | 8591522250 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11369 | 6139300850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11370 | 8173007675 | | | 10.411 | C | 0.14101272 | 1.4681 | 1 | 0.4681 |
| 11371 | 4686119650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11372 | 290190100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11373 | 4635724050 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 11374 | 18918055800 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 11375 | 6928497900 | | | 1,501.00 | C | 0.14101272 | 211.6601 | 211 | 0.6601 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11376 | 4446019650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11377 | 15426395525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11378 | 66144200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11379 | 14172841625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11380 | 13008266050 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11381 | 5675739750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11382 | 7171671350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11383 | 14911484450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11384 | 13988858475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11385 | 14888865350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11386 | 6245567825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 11387 | 7261707250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11388 | 18281500525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11389 | 4097480925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11390 | 3404414450 | | | 5,084.00 | C | 0.14101272 | 716.9087 | 716 | 0.9087 |
| 11391 | 2418051825 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11392 | 3775511650 | | | 224 | C | 0.14101272 | 31.5868 | 31 | 0.5868 |
| 11393 | 11261451325 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11394 | 12294603650 | | | 48.091 | C | 0.14101272 | 6.7814 | 6 | 0.7814 |
| 11395 | 14316582400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 11396 | 7138096950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11397 | 14881627250 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 11398 | 3745087100 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11399 | 2420537375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11400 | 14862133250 | | | 144.759 | C | 0.14101272 | 20.4129 | 20 | 0.4129 |
| 11401 | 10177830350 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11402 | 10290409975 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 11403 | 13526051925 | | | 79,935.00 | C | 0.14101272 | 11,271.8518 | 11,271 | 0.8518 |
| 11404 | 1904856325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11405 | 2694070725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11406 | 3993580200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11407 | 886677700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11408 | 1521158450 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 11409 | 19963469750 | | | 42 | R | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 11410 | 10029490975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11411 | 10964275650 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11412 | 1515516350 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11413 | 2316724400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11414 | 14865226600 | | | 0.004 | C | 0.14101272 | 0.0006 | 0 | 0.0006 |
| 11415 | 9043698350 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 11416 | 15781503325 | | | 234 | C | 0.14101272 | 32.9970 | 32 | 0.9970 |
| 11417 | 11285784300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11418 | 19219522200 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11419 | 845072925 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11420 | 8167361600 | | | 9.901 | R | 0.14101272 | 1.3962 | 1 | 0.3962 |
| 11421 | 4339201225 | | | 753 | C | 0.14101272 | 106.1826 | 106 | 0.1826 |
| 11422 | 14882054850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11423 | 16056058825 | | | 161 | C | 0.14101272 | 22.7030 | 22 | 0.7030 |
| 11424 | 5689803400 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11425 | 9049581700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11426 | 9104279075 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11427 | 15893134725 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 11428 | 10147602825 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 11429 | 514596475 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 11430 | 14347926675 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11431 | 14765699600 | | | 0.452 | C | 0.14101272 | 0.0637 | 0 | 0.0637 |
| 11432 | 2643195575 | | | 11.408 | C | 0.14101272 | 1.6087 | 1 | 0.6087 |
| 11433 | 3319203100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11434 | 2547608775 | | | 148 | C | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 11435 | 15280602075 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 11436 | 3878776275 | | | 470 | C | 0.14101272 | 66.2760 | 66 | 0.2760 |
| 11437 | 14321420275 | | | 94 | C | 0.14101272 | 13.2552 | 13 | 0.2552 |
| 11438 | 15865567375 | | | 513.947 | C | 0.14101272 | 72.4731 | 72 | 0.4731 |
| 11439 | 11447900525 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 11440 | 1972742175 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11441 | 11508985200 | | | 620 | C | 0.14101272 | 87.4279 | 87 | 0.4279 |
| 11442 | 617063475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11443 | 14642368375 | | | 34.172 | C | 0.14101272 | 4.8187 | 4 | 0.8187 |
| 11444 | 2541230300 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 11445 | 20161645300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11446 | 541046200 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11447 | 13968510775 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11448 | 6169183075 | | | 21,000.00 | C | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 11449 | 11604842250 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11450 | 3795182875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11451 | 9514372325 | | | 11.991 | R | 0.14101272 | 1.6909 | 1 | 0.6909 |
| 11452 | 1787171075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11453 | 1871638275 | | | 5,700.00 | C | 0.14101272 | 803.7725 | 803 | 0.7725 |
| 11454 | 5367881475 | | | 865 | C | 0.14101272 | 121.9760 | 121 | 0.9760 |
| 11455 | 4870137700 | | | 2,058.00 | C | 0.14101272 | 290.2042 | 290 | 0.2042 |
| 11456 | 1972649175 | | | 3,230.00 | C | 0.14101272 | 455.4711 | 455 | 0.4711 |
| 11457 | 9501694625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11458 | 13241594850 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 11459 | 14279952825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11460 | 13804309825 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 11461 | 5546579575 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 11462 | 9536065200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11463 | 9041063850 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11464 | 9075680475 | | | 904 | C | 0.14101272 | 127.4755 | 127 | 0.4755 |
| 11465 | 1147068000 | | | 11.461 | C | 0.14101272 | 1.6161 | 1 | 0.6161 |
| 11466 | 15098034225 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11467 | 1790131100 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11468 | 15653899675 | | | 0.007 | C | 0.14101272 | 0.0010 | 0 | 0.0010 |
| 11469 | 13195366475 | | | 190.722 | C | 0.14101272 | 26.8942 | 26 | 0.8942 |
| 11470 | 2812509400 | | | 11.33 | C | 0.14101272 | 1.5977 | 1 | 0.5977 |
| 11471 | 767172375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11472 | 5834875000 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 11473 | 5397237300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11474 | 1843722450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11475 | 1548202375 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 11476 | 6699965425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11477 | 15555956125 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11478 | 3343604850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11479 | 1341200300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11480 | 9620608625 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11481 | 15314361725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11482 | 7776167250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11483 | 4740628200 | | | 346 | C | 0.14101272 | 48.7904 | 48 | 0.7904 |
| 11484 | 4919009575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11485 | 5798320425 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11486 | 16374580825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11487 | 2123508575 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 11488 | 10505961575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11489 | 15850733625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11490 | 20921909650 | | | 454 | C | 0.14101272 | 64.0198 | 64 | 0.0198 |
| 11491 | 1268173025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11492 | 7994122375 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11493 | 3518660175 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 11494 | 7672248325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11495 | 14215487175 | | | 25.306 | C | 0.14101272 | 3.5685 | 3 | 0.5685 |
| 11496 | 666588200 | | | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 11497 | 2321118325 | | | 2,052.00 | C | 0.14101272 | 289.3581 | 289 | 0.3581 |
| 11498 | 10380759625 | | | 0.061 | C | 0.14101272 | 0.0086 | 0 | 0.0086 |
| 11499 | 1720139275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11500 | 1515588675 | | | 428 | C | 0.14101272 | 60.3534 | 60 | 0.3534 |
| 11501 | 15560458500 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 11502 | 14368740100 | | | 275.116 | C | 0.14101272 | 38.7949 | 38 | 0.7949 |
| 11503 | 15301585600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 11504 | 15747458225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11505 | 15593240125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11506 | 10544245275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11507 | 6199593525 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11508 | 2787363975 | | | 437.172 | C | 0.14101272 | 61.6468 | 61 | 0.6468 |
| 11509 | 2812050525 | | | 173 | C | 0.14101272 | 24.3952 | 24 | 0.3952 |
| 11510 | 13297727975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11511 | 2759096525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11512 | 13174446275 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11513 | 11255358350 | | | 433 | C | 0.14101272 | 61.0585 | 61 | 0.0585 |
| 11514 | 367030575 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 11515 | 7144966700 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 11516 | 14780084600 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 11517 | 6481344125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11518 | 15403317200 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 11519 | 13667304875 | | | 14.534 | C | 0.14101272 | 2.0495 | 2 | 0.0495 |
| 11520 | 15856800525 | | | 0.364 | C | 0.14101272 | 0.0513 | 0 | 0.0513 |
| 11521 | 11820165925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11522 | 15110554250 | | | 214 | C | 0.14101272 | 30.1767 | 30 | 0.1767 |
| 11523 | 10316483700 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 11524 | 16550406775 | | | 0.162 | C | 0.14101272 | 0.0228 | 0 | 0.0228 |
| 11525 | 2569649950 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11526 | 1937207100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11527 | 15732973900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11528 | 4791672825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11529 | 13410419325 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 11530 | 5673673200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11531 | 3493564950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11532 | 1193693725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11533 | 9813230400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11534 | 4838599325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11535 | 1164115425 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11536 | 14873122475 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 11537 | 3479926375 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11538 | 18195948650 | | | 1,909.49 | C | 0.14101272 | 269.2617 | 269 | 0.2617 |
| 11539 | 169019600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11540 | 17373166150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11541 | 12986853575 | | | 0.142 | R | 0.14101272 | 0.0200 | 0 | 0.0200 |
| 11542 | 15565775950 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 11543 | 3864732400 | | | 112.148 | C | 0.14101272 | 15.8143 | 15 | 0.8143 |
| 11544 | 9271167300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11545 | 8901616800 | | | 94 | C | 0.14101272 | 13.2552 | 13 | 0.2552 |
| 11546 | 10664765425 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11547 | 13168428850 | | | 0.964 | C | 0.14101272 | 0.1359 | 0 | 0.1359 |
| 11548 | 15575644825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11549 | 8795663850 | | | 166.296 | C | 0.14101272 | 23.4499 | 23 | 0.4499 |
| 11550 | 9202844175 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11551 | 15110275900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11552 | 14548264575 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11553 | 13814888650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11554 | 8357559250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11555 | 7717435425 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 11556 | 6064766300 | | | 2,001.76 | C | 0.14101272 | 282.2736 | 282 | 0.2736 |
| 11557 | 3777792525 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 11558 | 14700392350 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 11559 | 16031207425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11560 | 15257837275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11561 | 5302242950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11562 | 7055492350 | | | 4,028.00 | C | 0.14101272 | 567.9992 | 567 | 0.9992 |
| 11563 | 15518416225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11564 | 10997441125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11565 | 11976200600 | | | 14.506 | C | 0.14101272 | 2.0455 | 2 | 0.0455 |
| 11566 | 14839358650 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 11567 | 16835729850 | | | 44.857 | C | 0.14101272 | 6.3254 | 6 | 0.3254 |
| 11568 | 14778084475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11569 | 14661173675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11570 | 8193634575 | | | 74.99 | C | 0.14101272 | 10.5745 | 10 | 0.5745 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11571 | 15984721275 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11572 | 10742482850 | | | 4,326.95 | C | 0.14101272 | 610.1543 | 610 | 0.1543 |
| 11573 | 8629465350 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 11574 | 5716817325 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 11575 | 9879370075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11576 | 8849092600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11577 | 15537633150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11578 | 15766063475 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 11579 | 5971236025 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11580 | 11444808550 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11581 | 15288166875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11582 | 14752830900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11583 | 745668950 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11584 | 342639875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11585 | 1843248325 | | | 0.523 | C | 0.14101272 | 0.0737 | 0 | 0.0737 |
| 11586 | 14810988700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11587 | 16438379000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11588 | 15433807425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11589 | 5338339000 | | | 132 | R | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 11590 | 466098900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11591 | 4938146150 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 11592 | 14248809300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11593 | 6236390250 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 11594 | 8096703325 | | | 678.12 | C | 0.14101272 | 95.6235 | 95 | 0.6235 |
| 11595 | 1171635150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11596 | 16489231125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11597 | 4445910950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11598 | 12005457850 | | | 10,456.00 | C | 0.14101272 | 1,474.4290 | 1,474 | 0.4290 |
| 11599 | 13769140225 | | | 4,900.00 | C | 0.14101272 | 690.9623 | 690 | 0.9623 |
| 11600 | 7752037550 | | | 6.892 | C | 0.14101272 | 0.9719 | 0 | 0.9719 |
| 11601 | 7573033675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11602 | 15467911275 | | | 5,597.00 | R | 0.14101272 | 789.2482 | 789 | 0.2482 |
| 11603 | 8810720450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11604 | 4095027200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 11605 | 737511225 | | | 27.778 | C | 0.14101272 | 3.9171 | 3 | 0.9171 |
| 11606 | 5760896625 | | | 0.391 | R | 0.14101272 | 0.0551 | 0 | 0.0551 |
| 11607 | 15860013975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11608 | 15500309125 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11609 | 2758168350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11610 | 8798696675 | | | 9,090.00 | C | 0.14101272 | 1,281.8056 | 1,281 | 0.8056 |
| 11611 | 8743157575 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 11612 | 9396165275 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11613 | 12658422275 | | | 0.766 | C | 0.14101272 | 0.1080 | 0 | 0.1080 |
| 11614 | 3402018750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11615 | 12464504300 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11616 | 12421185425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11617 | 5142735100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11618 | 270244175 | | | 167 | C | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 11619 | 21711133475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11620 | 14223880725 | | | 2,568.62 | C | 0.14101272 | 362.2085 | 362 | 0.2085 |
| 11621 | 5981487225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11622 | 21405905025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11623 | 8618069225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11624 | 14837649225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11625 | 171042850 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 11626 | 21971948475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11627 | 11610894950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11628 | 9634385400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11629 | 647405225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11630 | 12802963250 | | | 654 | R | 0.14101272 | 92.2223 | 92 | 0.2223 |
| 11631 | 3537705800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11632 | 1310292825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11633 | 2821540425 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 11634 | 772199250 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 11635 | 15529738200 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11636 | 468723475 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11637 | 1093226550 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 11638 | 9476195625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11639 | 2319222875 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11640 | 3041634200 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11641 | 5216503375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11642 | 11751712725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11643 | 17946300925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11644 | 15429943950 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11645 | 3396646450 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11646 | 2185715950 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11647 | 317522625 | | | 85.447 | C | 0.14101272 | 12.0491 | 12 | 0.0491 |
| 11648 | 13221128350 | | | 2.61 | C | 0.14101272 | 0.3680 | 0 | 0.3680 |
| 11649 | 1995062550 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11650 | 418606475 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11651 | 2620085250 | | | 81 | C | 0.14101272 | 11.4220 | 11 | 0.4220 |
| 11652 | 413093275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11653 | 539069125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11654 | 5786460225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11655 | 9566067825 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 11656 | 10338477375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11657 | 13113982475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11658 | 11801645975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11659 | 1571621475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11660 | 12954882450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11661 | 15251427450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11662 | 8400586450 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11663 | 15226947350 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 11664 | 15591152375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11665 | 1537960300 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 11666 | 15955727500 | | | 35.116 | C | 0.14101272 | 4.9518 | 4 | 0.9518 |
| 11667 | 1046626200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11668 | 14876128375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11669 | 10189917925 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11670 | 3969519400 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 11671 | 14634460525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11672 | 10426103275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11673 | 12527883275 | | | 122 | C | 0.14101272 | 17.2036 | 17 | 0.2036 |
| 11674 | 7928333850 | | | 540.533 | C | 0.14101272 | 76.2220 | 76 | 0.2220 |
| 11675 | 21002858075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11676 | 5444918200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11677 | 14764671225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11678 | 11662977800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11679 | 15174110175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11680 | 15537732975 | | | 21.499 | C | 0.14101272 | 3.0316 | 3 | 0.0316 |
| 11681 | 7319698200 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 11682 | 15087066575 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 11683 | 13402135050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11684 | 21442213025 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 11685 | 15114044725 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11686 | 1028896425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11687 | 1496230425 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 11688 | 937132425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11689 | 9589612800 | | | 1,380.00 | C | 0.14101272 | 194.5976 | 194 | 0.5976 |
| 11690 | 2322192950 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11691 | 14393422150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11692 | 1544572175 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11693 | 623175200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11694 | 15687553625 | | | 12.803 | C | 0.14101272 | 1.8054 | 1 | 0.8054 |
| 11695 | 16057029200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11696 | 9576217475 | | | 2.013 | R | 0.14101272 | 0.2839 | 0 | 0.2839 |
| 11697 | 18438324750 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11698 | 15673183550 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11699 | 3599000050 | | | 35.997 | C | 0.14101272 | 5.0760 | 5 | 0.0760 |
| 11700 | 5588411750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11701 | 16519919350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11702 | 14503752650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11703 | 14987501500 | | | 151.052 | C | 0.14101272 | 21.3003 | 21 | 0.3003 |
| 11704 | 15137216175 | | | 600.181 | C | 0.14101272 | 84.6332 | 84 | 0.6332 |
| 11705 | 10988982900 | | | 14.134 | C | 0.14101272 | 1.9931 | 1 | 0.9931 |
| 11706 | 13868885175 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11707 | 15634430425 | | | 211 | C | 0.14101272 | 29.7537 | 29 | 0.7537 |
| 11708 | 17594077100 | | | 1,354.56 | C | 0.14101272 | 191.0096 | 191 | 0.0096 |
| 11709 | 14662410700 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 11710 | 3959561200 | | | 1,120.00 | C | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 11711 | 15431446875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11712 | 20193567350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11713 | 13284421475 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11714 | 13449540675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11715 | 12917857625 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11716 | 14473724200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11717 | 15456309225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11718 | 7513674750 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 11719 | 13501041850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 11720 | 17425294700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11721 | 15282692825 | | | 1.162 | R | 0.14101272 | 0.1639 | 0 | 0.1639 |
| 11722 | 1170164325 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 11723 | 15620793350 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 11724 | 15125288150 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 11725 | 1771702800 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11726 | 15955069025 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11727 | 19914419875 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11728 | 2966527525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11729 | 21557621450 | | | 21,500.00 | C | 0.14101272 | 3,031.7735 | 3,031 | 0.7735 |
| 11730 | 3197060725 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11731 | 3442032700 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 11732 | 15450658600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11733 | 9480766450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11734 | 18278604200 | | | 167 | C | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 11735 | 11702827375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11736 | 13034419500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11737 | 15387227200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11738 | 22406203575 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 11739 | 15675945575 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 11740 | 3484615050 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 11741 | 3546633425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11742 | 21500889100 | | | 2,170.00 | C | 0.14101272 | 305.9976 | 305 | 0.9976 |
| 11743 | 1309696800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11744 | 18046706150 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 11745 | 13532266825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11746 | 10007368975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11747 | 15599593400 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11748 | 11470756275 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11749 | 6621993200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11750 | 16139685025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11751 | 1412668525 | | | 2,397.80 | C | 0.14101272 | 338.1206 | 338 | 0.1206 |
| 11752 | 13601713700 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 11753 | 2019240375 | | | 13,051.03 | C | 0.14101272 | 1,840.3612 | 1,840 | 0.3612 |
| 11754 | 12106306200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11755 | 7201221400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11756 | 6958770900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11757 | 5401652325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11758 | 15808580325 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 11759 | 9816664800 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 11760 | 1122575475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11761 | 14812978275 | | | 606.656 | C | 0.14101272 | 85.5462 | 85 | 0.5462 |
| 11762 | 4072886650 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 11763 | 14213266250 | | | 4,350.00 | C | 0.14101272 | 613.4053 | 613 | 0.4053 |
| 11764 | 11765648300 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 11765 | 2593363000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 11766 | 13669750650 | | | 9,900.00 | C | 0.14101272 | 1,396.0259 | 1,396 | 0.0259 |
| 11767 | 1962108075 | | | 8,964.00 | C | 0.14101272 | 1,264.0380 | 1,264 | 0.0380 |
| 11768 | 5992060350 | | | 28.694 | C | 0.14101272 | 4.0462 | 4 | 0.0462 |
| 11769 | 7525659550 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11770 | 2539020350 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11771 | 2463182825 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11772 | 15128864250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11773 | 14418914250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11774 | 14416541150 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11775 | 12592122750 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 11776 | 11068544300 | | | 1,317.00 | R | 0.14101272 | 185.7138 | 185 | 0.7138 |
| 11777 | 15443574100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11778 | 171006800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11779 | 14813675225 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11780 | 11826685075 | | | 796.847 | C | 0.14101272 | 112.3656 | 112 | 0.3656 |
| 11781 | 15897136350 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 11782 | 13479386800 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 11783 | 1738010300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11784 | 4688158225 | | | 1,288.25 | C | 0.14101272 | 181.6594 | 181 | 0.6594 |
| 11785 | 13615182525 | | | 2,088.06 | C | 0.14101272 | 294.4425 | 294 | 0.4425 |
| 11786 | 11792071925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11787 | 3036129575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11788 | 13591247350 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 11789 | 13987497300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11790 | 15374540675 | | | 315 | C | 0.14101272 | 44.4190 | 44 | 0.4190 |
| 11791 | 10718810875 | | | 219 | C | 0.14101272 | 30.8818 | 30 | 0.8818 |
| 11792 | 9593455450 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11793 | 17973172475 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11794 | 14830119900 | | | 68 | R | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 11795 | 6316339500 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11796 | 13995258525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11797 | 14790224175 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11798 | 13431297375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11799 | 1171188800 | | | 10.919 | C | 0.14101272 | 1.5397 | 1 | 0.5397 |
| 11800 | 21969916275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11801 | 16188716550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11802 | 888618350 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11803 | 15307425875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11804 | 14142977950 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 11805 | 915227700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11806 | 3845179825 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11807 | 6417350675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11808 | 14828144525 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11809 | 10191764125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11810 | 14093341500 | | | 804 | C | 0.14101272 | 113.3742 | 113 | 0.3742 |
| 11811 | 968700875 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 11812 | 216689550 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 11813 | 3336067275 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11814 | 4743512750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11815 | 10552838025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11816 | 13670773675 | | | 1.805 | C | 0.14101272 | 0.2545 | 0 | 0.2545 |
| 11817 | 8570041425 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 11818 | 9301194700 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 11819 | 738104700 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11820 | 3365780750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11821 | 1614651000 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11822 | 15686812950 | | | 1,001.00 | C | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 11823 | 3568107650 | | | 12.885 | C | 0.14101272 | 1.8169 | 1 | 0.8169 |
| 11824 | 14755453450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11825 | 12294662250 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11826 | 863049500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 11827 | 4694180825 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 11828 | 8468149250 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 11829 | 19805692375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11830 | 14652520050 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11831 | 8426212575 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 11832 | 13896266175 | | | 0.597 | C | 0.14101272 | 0.0842 | 0 | 0.0842 |
| 11833 | 1865702975 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 11834 | 8886599850 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11835 | 6082461350 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 11836 | 21900612650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 11837 | 16046208425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11838 | 5093108700 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11839 | 467602200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11840 | 8014535000 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11841 | 3441562500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11842 | 14695987275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11843 | 14457254700 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 11844 | 1410095575 | | CRP | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 11845 | 2342242525 | | | 1,338.10 | C | 0.14101272 | 188.6890 | 188 | 0.6890 |
| 11846 | 11629789750 | | | 242 | C | 0.14101272 | 34.1251 | 34 | 0.1251 |
| 11847 | 14242932950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11848 | 342523075 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 11849 | 7448708600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11850 | 17227709375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11851 | 1990644050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11852 | 8790634800 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 11853 | 14986014525 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11854 | 14612168750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11855 | 13678315325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11856 | 9555340800 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 11857 | 10783759775 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11858 | 1545009000 | | | 505 | C | 0.14101272 | 71.2114 | 71 | 0.2114 |
| 11859 | 1418741175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11860 | 13502096425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11861 | 2266075925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11862 | 15614132475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11863 | 6462294475 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11864 | 13888393125 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 11865 | 13045871800 | | | 0.177 | R | 0.14101272 | 0.0250 | 0 | 0.0250 |
| 11866 | 11936295475 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11867 | 15851871325 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11868 | 14146786175 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 11869 | 2947579150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11870 | 15665365800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11871 | 16058554375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11872 | 1071600925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11873 | 6039427900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11874 | 10866459625 | | | 19.245 | C | 0.14101272 | 2.7138 | 2 | 0.7138 |
| 11875 | 10131950500 | | | 296 | C | 0.14101272 | 41.7398 | 41 | 0.7398 |
| 11876 | 3294512225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11877 | 16088209325 | | | 668 | C | 0.14101272 | 94.1965 | 94 | 0.1965 |
| 11878 | 5787939450 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11879 | 2869127475 | | | 12.945 | C | 0.14101272 | 1.8254 | 1 | 0.8254 |
| 11880 | 3160525000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11881 | 14493227950 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11882 | 9432385975 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 11883 | 6674398025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11884 | 11228359050 | | | 11,250.00 | R | 0.14101272 | 1,586.3931 | 1,586 | 0.3931 |
| 11885 | 14071692650 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11886 | 12967181625 | | | 74.854 | C | 0.14101272 | 10.5554 | 10 | 0.5554 |
| 11887 | 14694801525 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 11888 | 7151605725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11889 | 1667706200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11890 | 3095592350 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11891 | 14228956575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 11892 | 3577211750 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11893 | 12231262950 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 11894 | 4919707050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11895 | 4440582025 | | | 87 | R | 0.14101272 | 12.2681 | 12 | 0.2681 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11896 | 6818209075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11897 | 10364327025 | | | 0.008 | C | 0.14101272 | 0.0011 | 0 | 0.0011 |
| 11898 | 91637875 | | | 354 | C | 0.14101272 | 49.9185 | 49 | 0.9185 |
| 11899 | 10577211350 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11900 | 13614912500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11901 | 10130804500 | | | 13,927.00 | C | 0.14101272 | 1,963.8842 | 1,963 | 0.8842 |
| 11902 | 694518700 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 11903 | 3143120725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11904 | 6743160725 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 11905 | 9997231200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11906 | 1721035525 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 11907 | 6134979875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11908 | 8442652100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11909 | 8470533175 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 11910 | 10997848750 | | | 1.148 | C | 0.14101272 | 0.1619 | 0 | 0.1619 |
| 11911 | 13171827450 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 11912 | 5512292825 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 11913 | 1849691550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11914 | 6407802825 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11915 | 16193026575 | | | 2,088.17 | C | 0.14101272 | 294.4590 | 294 | 0.4590 |
| 11916 | 14965696225 | | | 20.994 | C | 0.14101272 | 2.9604 | 2 | 0.9604 |
| 11917 | 11396311850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11918 | 5062065925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11919 | 14453377600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11920 | 3421180050 | | | 80.888 | C | 0.14101272 | 11.4062 | 11 | 0.4062 |
| 11921 | 1169641075 | | | 300.477 | C | 0.14101272 | 42.3711 | 42 | 0.3711 |
| 11922 | 967111600 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11923 | 10088906750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11924 | 12037220375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11925 | 12821053300 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 11926 | 13997256800 | | | 37.736 | C | 0.14101272 | 5.3213 | 5 | 0.3213 |
| 11927 | 14826555675 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11928 | 3843068600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11929 | 5320893350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11930 | 7628369475 | | | 76 | C | 0.14101272 | 10.7170 | 10 | 0.7170 |
| 11931 | 1541218900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11932 | 1270655850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11933 | 8365063900 | | | 7,772.00 | C | 0.14101272 | 1,095.9509 | 1,095 | 0.9509 |
| 11934 | 9504364300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11935 | 15070405325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11936 | 11933058550 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 11937 | 2947112150 | | | 2.775 | C | 0.14101272 | 0.3913 | 0 | 0.3913 |
| 11938 | 3826189325 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 11939 | 15374155825 | | | 620.346 | C | 0.14101272 | 87.4767 | 87 | 0.4767 |
| 11940 | 8719161925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11941 | 1904333975 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 11942 | 6493278625 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 11943 | 5441432725 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 11944 | 11727007000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 11945 | 14564774525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11946 | 18227739300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11947 | 15036185250 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 11948 | 3475583575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11949 | 1718738450 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 11950 | 3420591950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11951 | 15438431275 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 11952 | 2222073250 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11953 | 14545280075 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11954 | 7736496750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 11955 | 14342797125 | | | 30.147 | R | 0.14101272 | 4.2511 | 4 | 0.2511 |
| 11956 | 2562596100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 11957 | 2370152200 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 11958 | 1786175175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11959 | 15492069950 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11960 | 14172875475 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 11961 | 3601597850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11962 | 889095750 | | | 136 | C | 0.14101272 | 19.1777 | 19 | 0.1777 |
| 11963 | 15421262450 | | | 15.685 | C | 0.14101272 | 2.2118 | 2 | 0.2118 |
| 11964 | 15307899950 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 11965 | 4914655800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 11966 | 77025650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 11967 | 12083946100 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 11968 | 9246236425 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 11969 | 9456468200 | | | 695 | C | 0.14101272 | 98.0038 | 98 | 0.0038 |
| 11970 | 5497665200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 11971 | 13579792500 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11972 | 5767527725 | | | 2.449 | C | 0.14101272 | 0.3453 | 0 | 0.3453 |
| 11973 | 4669219525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11974 | 3018631925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 11975 | 1127128125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11976 | 19197119175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11977 | 16710738525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 11978 | 15667368350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11979 | 2790591325 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 11980 | 818669900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 11981 | 6431296550 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 11982 | 14486943975 | | | 218 | C | 0.14101272 | 30.7408 | 30 | 0.7408 |
| 11983 | 15539501975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 11984 | 5510440475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 11985 | 2366627100 | | | 410.774 | C | 0.14101272 | 57.9244 | 57 | 0.9244 |
| 11986 | 21413055950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11987 | 19144737175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 11988 | 314065625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11989 | 21308157750 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 11990 | 11554389625 | | | 157 | R | 0.14101272 | 22.1390 | 22 | 0.1390 |
| 11991 | 4095529900 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 11992 | 20177516875 | | | 823 | C | 0.14101272 | 116.0535 | 116 | 0.0535 |
| 11993 | 15177467725 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 11994 | 8999950625 | | | 10.137 | C | 0.14101272 | 1.4294 | 1 | 0.4294 |
| 11995 | 8716077350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11996 | 3390662375 | | | 990 | C | 0.14101272 | 139.6026 | 139 | 0.6026 |
| 11997 | 11252074150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 11998 | 6469108075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 11999 | 4218577350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12000 | 12845501750 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 12001 | 7867037325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12002 | 16179286150 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 12003 | 18241807700 | | | 203 | C | 0.14101272 | 28.6256 | 28 | 0.6256 |
| 12004 | 11596071675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12005 | 11927048425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12006 | 10291971100 | | | 0.896 | R | 0.14101272 | 0.1263 | 0 | 0.1263 |
| 12007 | 2316198250 | | | 97.783 | C | 0.14101272 | 13.7886 | 13 | 0.7886 |
| 12008 | 5362579200 | | | 107.692 | R | 0.14101272 | 15.1859 | 15 | 0.1859 |
| 12009 | 15562288775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12010 | 272527825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12011 | 8893602200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12012 | 2761518025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12013 | 6986377500 | | | 1,682.38 | C | 0.14101272 | 237.2375 | 237 | 0.2375 |
| 12014 | 7400577675 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12015 | 5561745075 | | | 445 | C | 0.14101272 | 62.7507 | 62 | 0.7507 |
| 12016 | 9477064025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12017 | 12316027025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12018 | 13394554875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12019 | 5327125550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12020 | 5730460875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12021 | 2214128450 | | | 391.094 | C | 0.14101272 | 55.1492 | 55 | 0.1492 |
| 12022 | 368508850 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12023 | 6274787175 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12024 | 21820791225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12025 | 14386763075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12026 | 9796564850 | | | 0.251 | C | 0.14101272 | 0.0354 | 0 | 0.0354 |
| 12027 | 8667647850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12028 | 543186525 | | | 170.801 | C | 0.14101272 | 24.0851 | 24 | 0.0851 |
| 12029 | 14790941150 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 12030 | 21967583100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12031 | 8989583875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12032 | 13916900300 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12033 | 15244697800 | | | 40.773 | C | 0.14101272 | 5.7495 | 5 | 0.7495 |
| 12034 | 15057662750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12035 | 9053756025 | | | 0.116 | R | 0.14101272 | 0.0164 | 0 | 0.0164 |
| 12036 | 16139202975 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 12037 | 1970194500 | | | 0.188 | C | 0.14101272 | 0.0265 | 0 | 0.0265 |
| 12038 | 15352509500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12039 | 14853842600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12040 | 14675448800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12041 | 9895001400 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 12042 | 8372123475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12043 | 319192925 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12044 | 14140838325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12045 | 4345575050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12046 | 3428915300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12047 | 2370560625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12048 | 1519005725 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 12049 | 15118187125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12050 | 15094726875 | | | 16.818 | C | 0.14101272 | 2.3716 | 2 | 0.3716 |
| 12051 | 1292500725 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 12052 | 11521267625 | | | 10.312 | C | 0.14101272 | 1.4541 | 1 | 0.4541 |
| 12053 | 8847209800 | | | 90.933 | C | 0.14101272 | 12.8227 | 12 | 0.8227 |
| 12054 | 13302912150 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12055 | 15176298725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12056 | 14427157750 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12057 | 6497794650 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12058 | 15681209625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12059 | 16464690550 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12060 | 3398709950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12061 | 3949246825 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12062 | 14839695800 | | | 3.312 | C | 0.14101272 | 0.4670 | 0 | 0.4670 |
| 12063 | 14753378425 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 12064 | 14741395250 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12065 | 1785072450 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12066 | 14837753475 | | | 127.507 | C | 0.14101272 | 17.9801 | 17 | 0.9801 |
| 12067 | 716652250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12068 | 5786411975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12069 | 288549000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12070 | 9099626250 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 12071 | 9276198950 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 12072 | 15756171125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12073 | 15273098200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12074 | 14242259075 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 12075 | 4417632950 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 12076 | 7548681400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12077 | 6517935200 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12078 | 9551505350 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 12079 | 15440175625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12080 | 6914235800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12081 | 5162233200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12082 | 10219811500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12083 | 14315480550 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 12084 | 1816659850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12085 | 11272451200 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12086 | 11776119375 | | | 175.096 | R | 0.14101272 | 24.6908 | 24 | 0.6908 |
| 12087 | 7465198475 | | | 0.2 | C | 0.14101272 | 0.0282 | 0 | 0.0282 |
| 12088 | 14623869100 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 12089 | 9959508000 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12090 | 5808961350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12091 | 5052096575 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12092 | 13559969175 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12093 | 9376575300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12094 | 1068555175 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12095 | 14195816725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12096 | 742722575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12097 | 7199247525 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12098 | 5303837675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12099 | 9637144800 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12100 | 12531855200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12101 | 1817536800 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 12102 | 15391012050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12103 | 11771325500 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12104 | 7191709225 | | | 499.197 | C | 0.14101272 | 70.3931 | 70 | 0.3931 |
| 12105 | 15580041400 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12106 | 8697644925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12107 | 13485998975 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 12108 | 16019619450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 12109 | 16739746500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12110 | 6036426500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12111 | 5398726825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12112 | 7819239425 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 12113 | 7077849075 | | | 1,782.57 | C | 0.14101272 | 251.3652 | 251 | 0.3652 |
| 12114 | 3545100700 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12115 | 15321379650 | | | 315 | C | 0.14101272 | 44.4190 | 44 | 0.4190 |
| 12116 | 1898756400 | | | 0.316 | C | 0.14101272 | 0.0446 | 0 | 0.0446 |
| 12117 | 5455302775 | | | 77.157 | C | 0.14101272 | 10.8801 | 10 | 0.8801 |
| 12118 | 11023066775 | | | 284.605 | C | 0.14101272 | 40.1329 | 40 | 0.1329 |
| 12119 | 13138897900 | | | 595.874 | C | 0.14101272 | 84.0258 | 84 | 0.0258 |
| 12120 | 9676731675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12121 | 15085573350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12122 | 1772182000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12123 | 5387813450 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12124 | 14798750050 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12125 | 11757995250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12126 | 15243394225 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12127 | 10065650150 | | | 16,290.00 | C | 0.14101272 | 2,297.0972 | 2,297 | 0.0972 |
| 12128 | 13688442125 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 12129 | 12462335650 | | | 135.394 | C | 0.14101272 | 19.0923 | 19 | 0.0923 |
| 12130 | 7728489925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12131 | 20539486200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12132 | 9020530325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12133 | 2043082075 | | | 0.494 | C | 0.14101272 | 0.0697 | 0 | 0.0697 |
| 12134 | 11534781625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12135 | 9797002425 | | | 1,482.00 | C | 0.14101272 | 208.9809 | 208 | 0.9809 |
| 12136 | 3844644275 | | | 873.935 | C | 0.14101272 | 123.2360 | 123 | 0.2360 |
| 12137 | 12653422400 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12138 | 5570192800 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12139 | 221164200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12140 | 15938176275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12141 | 13685493600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12142 | 1624826150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12143 | 8093189475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12144 | 15651530050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12145 | 9522609075 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 12146 | 6410291625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12147 | 6323709300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12148 | 5516646675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12149 | 7702887575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12150 | 9776532175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12151 | 20758673925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12152 | 15502275275 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 12153 | 14386465100 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12154 | 14174169200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12155 | 14876877525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12156 | 9023028125 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 12157 | 5668837400 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 12158 | 8172718000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12159 | 5960963400 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12160 | 2484071025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12161 | 16179668675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12162 | 9951645625 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12163 | 15489016400 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12164 | 9843062475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12165 | 15030326500 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 12166 | 20665931375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12167 | 10074151900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12168 | 4913775150 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 12169 | 1959566100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12170 | 15471136625 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 12171 | 11599611375 | | | 121.58 | C | 0.14101272 | 17.1443 | 17 | 0.1443 |
| 12172 | 3527823825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12173 | 345006900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12174 | 15257594800 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 12175 | 3525664525 | | | 74 | C | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 12176 | 6539911225 | | | 13,000.00 | R | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 12177 | 8771014450 | | | 193 | C | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 12178 | 7945749100 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 12179 | 13552229950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12180 | 3920575525 | | | 890.218 | C | 0.14101272 | 125.5321 | 125 | 0.5321 |
| 12181 | 4457563425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12182 | 13429443800 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12183 | 16326303275 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12184 | 7770584000 | | | 10,942.00 | C | 0.14101272 | 1,542.9612 | 1,542 | 0.9612 |
| 12185 | 5486448200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12186 | 2547533100 | | | 502 | C | 0.14101272 | 70.7884 | 70 | 0.7884 |
| 12187 | 3819188025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12188 | 12373185450 | | | 30.209 | C | 0.14101272 | 4.2599 | 4 | 0.2599 |
| 12189 | 3621163300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12190 | 13296018175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12191 | 11643485250 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12192 | 2238737650 | | | 17,810.00 | C | 0.14101272 | 2,511.4365 | 2,511 | 0.4365 |
| 12193 | 15924077675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12194 | 1086919700 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 12195 | 6449783100 | | | 133 | C | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 12196 | 3528986100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12197 | 15436528225 | | | 1.59 | C | 0.14101272 | 0.2242 | 0 | 0.2242 |
| 12198 | 8721054500 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 12199 | 3320169975 | | | 8,800.00 | C | 0.14101272 | 1,240.9119 | 1,240 | 0.9119 |
| 12200 | 345118900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12201 | 1238226075 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 12202 | 1138603325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12203 | 15300584450 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12204 | 12763566400 | | | 735 | C | 0.14101272 | 103.6443 | 103 | 0.6443 |
| 12205 | 6219447075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12206 | 5510346650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12207 | 14014325100 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 12208 | 18495726950 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12209 | 1315522950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12210 | 1517668575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12211 | 2667193200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12212 | 2667214650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12213 | 2388103300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12214 | 1391672225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12215 | 2369177050 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 12216 | 5674063775 | | | 1,560.00 | C | 0.14101272 | 219.9798 | 219 | 0.9798 |
| 12217 | 2193183725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12218 | 9848578925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12219 | 12874029425 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12220 | 13863975800 | | | 119 | R | 0.14101272 | 16.7805 | 16 | 0.7805 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12221 | 1644240525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12222 | 4612098625 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12223 | 13577214150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12224 | 2362227575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12225 | 15426499525 | | | 114.83 | C | 0.14101272 | 16.1925 | 16 | 0.1925 |
| 12226 | 7276167725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12227 | 14245768025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12228 | 15333228375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12229 | 7523503600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12230 | 14738213700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12231 | 738666225 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 12232 | 19760029600 | | | 0.009 | C | 0.14101272 | 0.0013 | 0 | 0.0013 |
| 12233 | 8518020400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12234 | 8518020400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12235 | 16676759950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12236 | 14831229550 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12237 | 3531577975 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 12238 | 9665590625 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 12239 | 13921839175 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 12240 | 792610400 | | | 38.342 | C | 0.14101272 | 5.4067 | 5 | 0.4067 |
| 12241 | 10335400875 | | | 0.799 | C | 0.14101272 | 0.1127 | 0 | 0.1127 |
| 12242 | 8492748375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12243 | 14660539150 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 12244 | 12674058075 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12245 | 4943093050 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12246 | 13854801575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12247 | 9046098800 | | | 53.476 | C | 0.14101272 | 7.5408 | 7 | 0.5408 |
| 12248 | 9603311225 | | | 655 | C | 0.14101272 | 92.3633 | 92 | 0.3633 |
| 12249 | 9645015600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12250 | 2687679075 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12251 | 15655991550 | | | 85.742 | C | 0.14101272 | 12.0907 | 12 | 0.0907 |
| 12252 | 21644621250 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 12253 | 15170122875 | | | 98 | C | 0.14101272 | 13.8192 | 13 | 0.8192 |
| 12254 | 11823249550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12255 | 15061069575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12256 | 5668008000 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 12257 | 8243244425 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12258 | 11644420150 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12259 | 10248511875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12260 | 15415654050 | | | 69.475 | C | 0.14101272 | 9.7969 | 9 | 0.7969 |
| 12261 | 1814592700 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12262 | 9106264475 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12263 | 1868190050 | | | 111.922 | C | 0.14101272 | 15.7824 | 15 | 0.7824 |
| 12264 | 6241830575 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 12265 | 14392100000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12266 | 1116612950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12267 | 15168097075 | | | 0.103 | C | 0.14101272 | 0.0145 | 0 | 0.0145 |
| 12268 | 6185845475 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 12269 | 9581990500 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 12270 | 2173034475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12271 | 1818022200 | | | 10.721 | C | 0.14101272 | 1.5118 | 1 | 0.5118 |
| 12272 | 8801701175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12273 | 8094616275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12274 | 742554175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12275 | 396644325 | | | 21,000.00 | R | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 12276 | 11711911725 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 12277 | 6189390950 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12278 | 7423569075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12279 | 9701038475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12280 | 8471110475 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12281 | 13487696325 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 12282 | 2298017800 | | | 703 | C | 0.14101272 | 99.1319 | 99 | 0.1319 |
| 12283 | 15940027400 | | | 28.885 | C | 0.14101272 | 4.0732 | 4 | 0.0732 |
| 12284 | 6131344000 | | | 82.736 | C | 0.14101272 | 11.6668 | 11 | 0.6668 |
| 12285 | 13115604950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12286 | 65224550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12287 | 12899608825 | | | 35.571 | C | 0.14101272 | 5.0160 | 5 | 0.0160 |
| 12288 | 9370675375 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12289 | 12802061825 | | | 359 | C | 0.14101272 | 50.6236 | 50 | 0.6236 |
| 12290 | 11388368950 | | | 1,501.00 | C | 0.14101272 | 211.6601 | 211 | 0.6601 |
| 12291 | 12924091975 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12292 | 3140243675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12293 | 10685911275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12294 | 8034032975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12295 | 10910261925 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12296 | 17277354275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12297 | 5395695900 | | | 205 | R | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 12298 | 971078750 | | | 217 | C | 0.14101272 | 30.5998 | 30 | 0.5998 |
| 12299 | 3785173100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12300 | 3017048925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12301 | 15392050150 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 12302 | 6619239350 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 12303 | 847635625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12304 | 14492194725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12305 | 8288073950 | | | 19.184 | C | 0.14101272 | 2.7052 | 2 | 0.7052 |
| 12306 | 6546512175 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 12307 | 7969190450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12308 | 10088785525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12309 | 1124728125 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12310 | 8769094700 | | | 0.058 | C | 0.14101272 | 0.0082 | 0 | 0.0082 |
| 12311 | 2564685350 | | | 0.451 | C | 0.14101272 | 0.0636 | 0 | 0.0636 |
| 12312 | 2520729375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12313 | 9797035925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12314 | 7123509375 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12315 | 409163775 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 12316 | 8625581925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12317 | 10966157850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12318 | 9620181600 | | | 24.954 | C | 0.14101272 | 3.5188 | 3 | 0.5188 |
| 12319 | 13431456800 | | | 122.761 | C | 0.14101272 | 17.3109 | 17 | 0.3109 |
| 12320 | 13817734800 | | | 31.468 | C | 0.14101272 | 4.4374 | 4 | 0.4374 |
| 12321 | 15634573625 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12322 | 13072336725 | | | 0.132 | C | 0.14101272 | 0.0186 | 0 | 0.0186 |
| 12323 | 2818065525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12324 | 11823726600 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12325 | 6645566850 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 12326 | 7997246325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12327 | 14303856625 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12328 | 21153429025 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 12329 | 13233831300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12330 | 8319548675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12331 | 14459984375 | | | 186 | C | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 12332 | 14436782500 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 12333 | 9073018225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12334 | 3391054375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12335 | 4611512250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12336 | 10502107350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12337 | 13952993675 | | | 11,750.00 | C | 0.14101272 | 1,656.8995 | 1,656 | 0.8995 |
| 12338 | 122526325 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 12339 | 5472733925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12340 | 6132355075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12341 | 1416131800 | | | 106.671 | C | 0.14101272 | 15.0420 | 15 | 0.0420 |
| 12342 | 14629378225 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 12343 | 7371599125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12344 | 3167725075 | | | 389.764 | C | 0.14101272 | 54.9617 | 54 | 0.9617 |
| 12345 | 9776025000 | | | 0.084 | C | 0.14101272 | 0.0118 | 0 | 0.0118 |
| 12346 | 5656397175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12347 | 12323014975 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 12348 | 15906106150 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12349 | 10319642400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12350 | 9397866775 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12351 | 620116500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12352 | 2294689475 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12353 | 2443633550 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 12354 | 15329771350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12355 | 1745197075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12356 | 11355358600 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 12357 | 2093634900 | | | 7.761 | C | 0.14101272 | 1.0944 | 1 | 0.0944 |
| 12358 | 10410492325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12359 | 13615759400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12360 | 15524039200 | | | 1,119.00 | C | 0.14101272 | 157.7932 | 157 | 0.7932 |
| 12361 | 10083378025 | | | 15.36 | C | 0.14101272 | 2.1660 | 2 | 0.1660 |
| 12362 | 8119012950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12363 | 342508925 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 12364 | 4514071175 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12365 | 99234775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12366 | 5651145050 | | | 1,714.61 | C | 0.14101272 | 241.7818 | 241 | 0.7818 |
| 12367 | 6360499850 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12368 | 3966530700 | | | 135 | R | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 12369 | 911746050 | | | 0.754 | C | 0.14101272 | 0.1063 | 0 | 0.1063 |
| 12370 | 5948410025 | | | 1,358.00 | C | 0.14101272 | 191.4953 | 191 | 0.4953 |
| 12371 | 6514381025 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 12372 | 15045181925 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 12373 | 14527038275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12374 | 19208187675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12375 | 15254981175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12376 | 1297094575 | | | 175 | R | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 12377 | 3642597450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12378 | 1648040900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12379 | 15056091625 | | | 122 | C | 0.14101272 | 17.2036 | 17 | 0.2036 |
| 12380 | 1113505725 | | | 480 | R | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 12381 | 15915236575 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 12382 | 14733863375 | | | 562 | C | 0.14101272 | 79.2491 | 79 | 0.2491 |
| 12383 | 2623048475 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 12384 | 17250981000 | | | 660 | C | 0.14101272 | 93.0684 | 93 | 0.0684 |
| 12385 | 5896003550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12386 | 13070745225 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 12387 | 17778896200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12388 | 21864176150 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 12389 | 7067103150 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12390 | 6138868050 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 12391 | 14663693650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12392 | 618227500 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 12393 | 15620954225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12394 | 13415020575 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 12395 | 6202756050 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 12396 | 709151475 | | | 66 | R | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 12397 | 6837230475 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 12398 | 13917890325 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 12399 | 3783096325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12400 | 21872395625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12401 | 15275787800 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 12402 | 3716211525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12403 | 11613361175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12404 | 3367676725 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 12405 | 13938851950 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 12406 | 8862102300 | | | 331 | C | 0.14101272 | 46.6752 | 46 | 0.6752 |
| 12407 | 16625367750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12408 | 545148650 | | | 40.08 | C | 0.14101272 | 5.6518 | 5 | 0.6518 |
| 12409 | 1391617275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12410 | 15708604225 | | | 615.513 | C | 0.14101272 | 86.7952 | 86 | 0.7952 |
| 12411 | 1695626650 | | | 0.5 | C | 0.14101272 | 0.0705 | 0 | 0.0705 |
| 12412 | 15178116150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12413 | 20402022125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12414 | 15964578600 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 12415 | 9447071825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12416 | 4590220300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12417 | 4145226900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12418 | 2537712525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12419 | 1849162275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12420 | 9104839250 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 12421 | 11243473100 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12422 | 11517990000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12423 | 14693289475 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12424 | 290674100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12425 | 15053962650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12426 | 15356968200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12427 | 15363725925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12428 | 22212229875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12429 | 10944956975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12430 | 14356200925 | | | 0.591 | C | 0.14101272 | 0.0833 | 0 | 0.0833 |
| 12431 | 13852985100 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 12432 | 15186479975 | | | 720 | C | 0.14101272 | 101.5292 | 101 | 0.5292 |
| 12433 | 5359961575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12434 | 2768716475 | | | 374 | C | 0.14101272 | 52.7388 | 52 | 0.7388 |
| 12435 | 12173075050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12436 | 15358935400 | | | 10.245 | C | 0.14101272 | 1.4447 | 1 | 0.4447 |
| 12437 | 11782750725 | | | 33.149 | C | 0.14101272 | 4.6744 | 4 | 0.6744 |
| 12438 | 14810378925 | | | 1.011 | C | 0.14101272 | 0.1426 | 0 | 0.1426 |
| 12439 | 9943135475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12440 | 10719253250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12441 | 10320979600 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12442 | 2017661675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12443 | 10339681075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12444 | 2897691425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12445 | 14807645050 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12446 | 16908904375 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 12447 | 2447059775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12448 | 3871072975 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12449 | 5514760650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12450 | 10842589225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12451 | 8492065800 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12452 | 4146004500 | | | 270.625 | C | 0.14101272 | 38.1616 | 38 | 0.1616 |
| 12453 | 41594550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12454 | 698222650 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12455 | 18628912650 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12456 | 2615089825 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12457 | 22185071825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12458 | 8248110050 | | | 4,905.87 | C | 0.14101272 | 691.7901 | 691 | 0.7901 |
| 12459 | 19828727450 | | | 925 | C | 0.14101272 | 130.4368 | 130 | 0.4368 |
| 12460 | 15497213625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12461 | 14218960500 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12462 | 15383021250 | | | 11.823 | C | 0.14101272 | 1.6672 | 1 | 0.6672 |
| 12463 | 15628770375 | | | 64.609 | C | 0.14101272 | 9.1107 | 9 | 0.1107 |
| 12464 | 2346219450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12465 | 14143266250 | | | 49.687 | C | 0.14101272 | 7.0065 | 7 | 0.0065 |
| 12466 | 15435201300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12467 | 5591310850 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12468 | 12795510500 | | | 4,752.00 | C | 0.14101272 | 670.0924 | 670 | 0.0924 |
| 12469 | 398123925 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12470 | 15669125375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12471 | 15408051925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12472 | 15233598900 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 12473 | 14819502550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12474 | 6339281275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12475 | 13674267575 | | | 146 | C | 0.14101272 | 20.5879 | 20 | 0.5879 |
| 12476 | 10821784675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12477 | 9169099000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12478 | 13518828600 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 12479 | 15433221750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12480 | 494226075 | | | 230 | R | 0.14101272 | 32.4329 | 32 | 0.4329 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12481 | 4145555125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12482 | 15392183100 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12483 | 12978854650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12484 | 3622227675 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 12485 | 6423830750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12486 | 14810378925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12487 | 13094417125 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12488 | 94038025 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 12489 | 6445822675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12490 | 14863017550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12491 | 15597669450 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 12492 | 695636275 | | | 216.091 | C | 0.14101272 | 30.4716 | 30 | 0.4716 |
| 12493 | 6724196200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12494 | 13744987300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12495 | 15652821700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12496 | 9280831150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12497 | 491556600 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 12498 | 13259373325 | | | 9.746 | C | 0.14101272 | 1.3743 | 1 | 0.3743 |
| 12499 | 6316821800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12500 | 9173212250 | | | 214 | C | 0.14101272 | 30.1767 | 30 | 0.1767 |
| 12501 | 15067216325 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12502 | 6620297025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12503 | 17003549475 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12504 | 11251066925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12505 | 21543868650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12506 | 5665396750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12507 | 9711417325 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 12508 | 12468565225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12509 | 8835203375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 12510 | 13580791025 | | | 223 | C | 0.14101272 | 31.4458 | 31 | 0.4458 |
| 12511 | 10134429150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12512 | 19191142225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12513 | 15538678250 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12514 | 3336067275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12515 | 14372219725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12516 | 13718847075 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 12517 | 9861560775 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 12518 | 7350537725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12519 | 1449925550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 12520 | 18644875675 | | | 277.762 | C | 0.14101272 | 39.1680 | 39 | 0.1680 |
| 12521 | 15184302250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12522 | 14391289600 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 12523 | 939503150 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12524 | 14842782725 | | | 41.024 | R | 0.14101272 | 5.7849 | 5 | 0.7849 |
| 12525 | 1146074475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12526 | 17887411900 | | | 0.128 | C | 0.14101272 | 0.0180 | 0 | 0.0180 |
| 12527 | 7244731800 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12528 | 3967590550 | | | 4.951 | C | 0.14101272 | 0.6982 | 0 | 0.6982 |
| 12529 | 15065153825 | | | 0.659 | C | 0.14101272 | 0.0929 | 0 | 0.0929 |
| 12530 | 10051096925 | | | 23,480.00 | C | 0.14101272 | 3,310.9787 | 3,310 | 0.9787 |
| 12531 | 13060351425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12532 | 14071835525 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12533 | 10037301350 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 12534 | 141719075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12535 | 15616609700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12536 | 10305469750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12537 | 12757321500 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12538 | 5593002850 | | | 1,055.92 | C | 0.14101272 | 148.8974 | 148 | 0.8974 |
| 12539 | 15664375125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12540 | 15481708700 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 12541 | 12454291225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12542 | 15742024750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12543 | 10577890125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12544 | 543132525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12545 | 13642591200 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12546 | 5393237450 | | | 60,000.00 | C | 0.14101272 | 8,460.7632 | 8,460 | 0.7632 |
| 12547 | 1045712425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12548 | 1040635575 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12549 | 2097530275 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 12550 | 15269630600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12551 | 18939438350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12552 | 10833810525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12553 | 6800656700 | | | 20.693 | R | 0.14101272 | 2.9180 | 2 | 0.9180 |
| 12554 | 3640675425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12555 | 11380801775 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12556 | 463197400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12557 | 16279196550 | | | 247 | C | 0.14101272 | 34.8301 | 34 | 0.8301 |
| 12558 | 6037437500 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12559 | 8567227825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12560 | 3974522500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12561 | 13233831300 | | | 36.027 | C | 0.14101272 | 5.0803 | 5 | 0.0803 |
| 12562 | 16203602750 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 12563 | 270581550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12564 | 9516037025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12565 | 3165088450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12566 | 2041093550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12567 | 9001177400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12568 | 3779997300 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 12569 | 4567552250 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12570 | 720036525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12571 | 11218194500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12572 | 14647038400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12573 | 7448188750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12574 | 3596219750 | | | 569.797 | C | 0.14101272 | 80.3486 | 80 | 0.3486 |
| 12575 | 13568426925 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12576 | 6070954825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12577 | 5706849950 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12578 | 12062170100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12579 | 11666812125 | | | 225 | R | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 12580 | 11455994600 | | | 112.968 | R | 0.14101272 | 15.9299 | 15 | 0.9299 |
| 12581 | 12007998100 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12582 | 15154689375 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 12583 | 3947122125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12584 | 15433501025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12585 | 6960649300 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 12586 | 13029806025 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12587 | 15918539350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12588 | 8044701250 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 12589 | 8310662125 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 12590 | 17250836700 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 12591 | 6288870075 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12592 | 13859899700 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12593 | 3879780950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12594 | 9076081300 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 12595 | 15235758775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 12596 | 19235871950 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 12597 | 14496130150 | | | 62.5 | C | 0.14101272 | 8.8133 | 8 | 0.8133 |
| 12598 | 3699002700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 12599 | 6343300250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12600 | 1323071900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12601 | 18486910175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12602 | 720502375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12603 | 6641229375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12604 | 14310450350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12605 | 14214266525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 12606 | 14290034350 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 12607 | 15051016925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12608 | 15108018475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12609 | 13765398500 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 12610 | 15253543275 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12611 | 15632665325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12612 | 1466202200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12613 | 15274112575 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12614 | 13925595500 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12615 | 13233831300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12616 | 15162075225 | | | 456.834 | C | 0.14101272 | 64.4194 | 64 | 0.4194 |
| 12617 | 15281149425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12618 | 11512459525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12619 | 12277095400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12620 | 958639650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12621 | 20766728375 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 12622 | 7247145725 | | | 34.552 | C | 0.14101272 | 4.8723 | 4 | 0.8723 |
| 12623 | 616561000 | | | 19.563 | C | 0.14101272 | 2.7586 | 2 | 0.7586 |
| 12624 | 15156272125 | | | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 12625 | 14006289200 | | | 6,200.00 | C | 0.14101272 | 874.2789 | 874 | 0.2789 |
| 12626 | 15696513225 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12627 | 6861680100 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 12628 | 2044715125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12629 | 3425711625 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 12630 | 15762344075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12631 | 460137975 | | | 12.618 | R | 0.14101272 | 1.7793 | 1 | 0.7793 |
| 12632 | 6637258675 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 12633 | 18225863225 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12634 | 12839584500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12635 | 5525572300 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12636 | 14221418575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12637 | 19606248725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12638 | 99740875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12639 | 6635794375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12640 | 15764066375 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12641 | 3546437125 | | | 4,286.00 | C | 0.14101272 | 604.3805 | 604 | 0.3805 |
| 12642 | 14866418875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12643 | 11635946000 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 12644 | 3469559350 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 12645 | 5239743450 | | | 326.574 | R | 0.14101272 | 46.0511 | 46 | 0.0511 |
| 12646 | 11809980575 | | | 2,216.00 | C | 0.14101272 | 312.4842 | 312 | 0.4842 |
| 12647 | 16035970375 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 12648 | 11878990350 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12649 | 336599000 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 12650 | 5699900275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12651 | 10880272875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12652 | 11595891575 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12653 | 14485858975 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 12654 | 9229251000 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 12655 | 15452365800 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 12656 | 15226679600 | | | 176 | C | 0.14101272 | 24.8182 | 24 | 0.8182 |
| 12657 | 2088216325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12658 | 6822692250 | | | 51.02 | C | 0.14101272 | 7.1945 | 7 | 0.1945 |
| 12659 | 3897233350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12660 | 4093634475 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 12661 | 15495532450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12662 | 5482352575 | | | 10.864 | C | 0.14101272 | 1.5320 | 1 | 0.5320 |
| 12663 | 15456322650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12664 | 9882352200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12665 | 16022486175 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12666 | 3672570925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12667 | 567612925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12668 | 14810378925 | | | 1.333 | C | 0.14101272 | 0.1880 | 0 | 0.1880 |
| 12669 | 15796600975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12670 | 5387486050 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12671 | 14533913025 | | | 25.026 | C | 0.14101272 | 3.5290 | 3 | 0.5290 |
| 12672 | 6667054975 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 12673 | 17002744150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12674 | 3755934600 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12675 | 13947908725 | | | 2,276.00 | C | 0.14101272 | 320.9450 | 320 | 0.9450 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12676 | 7127752450 | | | 806.479 | C | 0.14101272 | 113.7238 | 113 | 0.7238 |
| 12677 | 639058150 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12678 | 764158450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12679 | 9656390475 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12680 | 3774685975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12681 | 15261033575 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 12682 | 14799234550 | | | 507 | R | 0.14101272 | 71.4934 | 71 | 0.4934 |
| 12683 | 2946169700 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12684 | 13307815825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12685 | 15263444425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12686 | 745719400 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 12687 | 15275560900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12688 | 18847082700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12689 | 9539604925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12690 | 14654005075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12691 | 1366043650 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12692 | 2832775425 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 12693 | 417671750 | | | 81.3 | R | 0.14101272 | 11.4643 | 11 | 0.4643 |
| 12694 | 8372088800 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 12695 | 14897567875 | | | 4,425.00 | C | 0.14101272 | 623.9813 | 623 | 0.9813 |
| 12696 | 20724665725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12697 | 14749240450 | | | 226.28 | C | 0.14101272 | 31.9084 | 31 | 0.9084 |
| 12698 | 13247788275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12699 | 13587976875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12700 | 15612580675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12701 | 9403770550 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 12702 | 16877344000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12703 | 13557875500 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 12704 | 10023014350 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12705 | 13718390600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12706 | 2046054025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12707 | 15623066175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12708 | 6064927425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12709 | 2145713900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12710 | 11931821625 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12711 | 6464973350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12712 | 14840238525 | | | 300.788 | C | 0.14101272 | 42.4149 | 42 | 0.4149 |
| 12713 | 13679300800 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 12714 | 9902247175 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12715 | 2843245025 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12716 | 3798668200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12717 | 1343155750 | | | 309.954 | C | 0.14101272 | 43.7075 | 43 | 0.7075 |
| 12718 | 15400828875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12719 | 15186191700 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12720 | 14565804950 | | | 9.838 | C | 0.14101272 | 1.3873 | 1 | 0.3873 |
| 12721 | 6421889850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12722 | 1868201550 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 12723 | 785588200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12724 | 11635874350 | | | 334.746 | C | 0.14101272 | 47.2034 | 47 | 0.2034 |
| 12725 | 15116238175 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12726 | 17353038250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12727 | 816162625 | | | 6,191.22 | C | 0.14101272 | 873.0413 | 873 | 0.0413 |
| 12728 | 2469715400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12729 | 11756368300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12730 | 13799386250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12731 | 10215874025 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12732 | 1592584275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12733 | 7246573075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12734 | 15855154075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12735 | 10702173200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12736 | 7723181625 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 12737 | 5638857075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12738 | 10505295475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12739 | 12628978425 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12740 | 1229798800 | | | 0.481 | C | 0.14101272 | 0.0678 | 0 | 0.0678 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 12741 | 2223145725 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12742 | 9794562475 | | | 311 | C | 0.14101272 | 43.8550 | 43 | 0.8550 |
| 12743 | 4968113475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12744 | 17229210350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12745 | 15905716875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12746 | 11724516700 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12747 | 4579494850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12748 | 1520215975 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 12749 | 15333706875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12750 | 593710100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12751 | 5626089950 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12752 | 8512448000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12753 | 11321783925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12754 | 13167361675 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12755 | 4852167475 | | | 71.184 | C | 0.14101272 | 10.0378 | 10 | 0.0378 |
| 12756 | 5336840800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12757 | 13819473050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12758 | 10232485275 | | Y01 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12759 | 8220565000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12760 | 3818177950 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 12761 | 1611176400 | | | 0.743 | C | 0.14101272 | 0.1048 | 0 | 0.1048 |
| 12762 | 11854454100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12763 | 7401212925 | | | 10.002 | C | 0.14101272 | 1.4104 | 1 | 0.4104 |
| 12764 | 614536450 | | | 5,015.00 | R | 0.14101272 | 707.1788 | 707 | 0.1788 |
| 12765 | 6374903175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12766 | 3337600550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12767 | 5219548025 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12768 | 14770363925 | | | 29 | R | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 12769 | 15662849950 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 12770 | 10077891000 | | | 3,573.24 | R | 0.14101272 | 503.8726 | 503 | 0.8726 |
| 12771 | 7312745750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12772 | 17806287375 | | | 116 | C | 0.14101272 | 16.3575 | 16 | 0.3575 |
| 12773 | 9380892100 | | | 7.614 | C | 0.14101272 | 1.0737 | 1 | 0.0737 |
| 12774 | 2020729650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12775 | 20981606375 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 12776 | 17535944175 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 12777 | 19849240600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12778 | 15436082050 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12779 | 3726123650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12780 | 423147175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12781 | 19585717575 | | | 446 | C | 0.14101272 | 62.8917 | 62 | 0.8917 |
| 12782 | 3218137100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12783 | 1128794500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12784 | 892122025 | | | 888 | C | 0.14101272 | 125.2193 | 125 | 0.2193 |
| 12785 | 13427198200 | | | 545 | C | 0.14101272 | 76.8519 | 76 | 0.8519 |
| 12786 | 11726546725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12787 | 14048899875 | | | 307.694 | C | 0.14101272 | 43.3888 | 43 | 0.3888 |
| 12788 | 6069428050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12789 | 9749110200 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12790 | 14073798125 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 12791 | 11765648300 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 12792 | 15569430375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12793 | 10984836525 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 12794 | 14738390875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12795 | 6444046475 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12796 | 5462667150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12797 | 13978385700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12798 | 14021767550 | | | 627.867 | C | 0.14101272 | 88.5372 | 88 | 0.5372 |
| 12799 | 21789676850 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 12800 | 21069029825 | | | 235.798 | C | 0.14101272 | 33.2505 | 33 | 0.2505 |
| 12801 | 19214110675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12802 | 6511829550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12803 | 17230140800 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 12804 | 15649599550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12805 | 9461140400 | | | 778 | C | 0.14101272 | 109.7079 | 109 | 0.7079 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 12806 | 15299501725 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12807 | 10466281725 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 12808 | 15906322050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12809 | 14168096200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12810 | 9010227000 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 12811 | 4435550225 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12812 | 10106476225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12813 | 6195213150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12814 | 3313068225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12815 | 10049066975 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12816 | 3295181650 | | | 12.048 | C | 0.14101272 | 1.6989 | 1 | 0.6989 |
| 12817 | 15314232325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12818 | 8716244075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12819 | 16257228300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12820 | 801565525 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 12821 | 13785465950 | | | 11.415 | C | 0.14101272 | 1.6097 | 1 | 0.6097 |
| 12822 | 1461516850 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 12823 | 14033268375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12824 | 14368685950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12825 | 13922644250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12826 | 1814153150 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 12827 | 15655139325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12828 | 14244981050 | | | 118 | C | 0.14101272 | 16.6395 | 16 | 0.6395 |
| 12829 | 1540722550 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 12830 | 19521179500 | | | 78.835 | C | 0.14101272 | 11.1167 | 11 | 0.1167 |
| 12831 | 13894273800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12832 | 14657230750 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 12833 | 2135515975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12834 | 9019504625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12835 | 12924625400 | | | 33,000.00 | C | 0.14101272 | 4,653.4198 | 4,653 | 0.4198 |
| 12836 | 15216250600 | | | 0.527 | C | 0.14101272 | 0.0743 | 0 | 0.0743 |
| 12837 | 2067745650 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 12838 | 15060129625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12839 | 6794051775 | | | 1,130.00 | C | 0.14101272 | 159.3444 | 159 | 0.3444 |
| 12840 | 8599118375 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 12841 | 6125587375 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12842 | 11596053650 | | | 32.336 | R | 0.14101272 | 4.5598 | 4 | 0.5598 |
| 12843 | 15201773425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12844 | 14792462650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12845 | 14651974425 | | | 161 | C | 0.14101272 | 22.7030 | 22 | 0.7030 |
| 12846 | 15260220675 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12847 | 8835331875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12848 | 3675629200 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12849 | 22009457650 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 12850 | 14770690900 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12851 | 2769215300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12852 | 16733726900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12853 | 2497620475 | | | 276.673 | C | 0.14101272 | 39.0144 | 39 | 0.0144 |
| 12854 | 3967524075 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 12855 | 16710738525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12856 | 3778467425 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 12857 | 21820903700 | | | 1,467.00 | R | 0.14101272 | 206.8657 | 206 | 0.8657 |
| 12858 | 15690515675 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 12859 | 986625875 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 12860 | 9961522800 | | | 3.051 | C | 0.14101272 | 0.4302 | 0 | 0.4302 |
| 12861 | 15413611025 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12862 | 15311946575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12863 | 872716300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12864 | 4946891600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12865 | 9448023800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12866 | 797075150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 12867 | 4318001200 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 12868 | 9253885700 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 12869 | 7846222500 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12870 | 14818628350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12871 | 2721057975 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 12872 | 9945649150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12873 | 472247325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12874 | 10675536300 | | | 10.303 | R | 0.14101272 | 1.4529 | 1 | 0.4529 |
| 12875 | 16084608225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12876 | 19311731025 | | | 5.768 | C | 0.14101272 | 0.8134 | 0 | 0.8134 |
| 12877 | 5590787050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12878 | 13815800775 | | | 2,389.00 | C | 0.14101272 | 336.8794 | 336 | 0.8794 |
| 12879 | 17572019350 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12880 | 4454377975 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12881 | 2823501125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12882 | 17630909650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12883 | 2211530525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12884 | 15388302750 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12885 | 9576180800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12886 | 13327237700 | | | 1,025.00 | C | 0.14101272 | 144.5380 | 144 | 0.5380 |
| 12887 | 6670538450 | | | 6.382 | C | 0.14101272 | 0.8999 | 0 | 0.8999 |
| 12888 | 7294506525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12889 | 2867169900 | | | 510 | C | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 12890 | 6350641950 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 12891 | 18742349050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12892 | 3239061325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12893 | 5633280100 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 12894 | 13787760100 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 12895 | 9230850100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12896 | 2421044025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12897 | 10457777600 | | | 404 | C | 0.14101272 | 56.9691 | 56 | 0.9691 |
| 12898 | 15197106450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12899 | 13453484000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12900 | 15423661475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12901 | 13844251375 | | | 209 | C | 0.14101272 | 29.4717 | 29 | 0.4717 |
| 12902 | 14895490975 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12903 | 2169684125 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 12904 | 3519137050 | | | 1,314.06 | C | 0.14101272 | 185.2990 | 185 | 0.2990 |
| 12905 | 7199516625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12906 | 14659720775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12907 | 15264319225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12908 | 14461265700 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 12909 | 3572666600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12910 | 1420014650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12911 | 11126678075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12912 | 3448160675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 12913 | 5713363825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12914 | 4964645950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12915 | 20208870675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12916 | 4294055150 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 12917 | 15837697350 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12918 | 12496200600 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 12919 | 3747702225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12920 | 17029005025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12921 | 613194875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12922 | 6952073825 | | | 424 | C | 0.14101272 | 59.7894 | 59 | 0.7894 |
| 12923 | 9826583550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 12924 | 3586229225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12925 | 10508951200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12926 | 14828277925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12927 | 3190582925 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 12928 | 16405021400 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 12929 | 5986780075 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 12930 | 5772513925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12931 | 10356491375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12932 | 8423688075 | | | 16.456 | C | 0.14101272 | 2.3205 | 2 | 0.3205 |
| 12933 | 11900521500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12934 | 7720583850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12935 | 5087149350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 12936 | 13402218900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 12937 | 13794393600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12938 | 11767636550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 12939 | 12103365825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12940 | 9316541625 | | | 11.043 | C | 0.14101272 | 1.5572 | 1 | 0.5572 |
| 12941 | 8440470100 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12942 | 12952063600 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 12943 | 17379102350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 12944 | 2496683800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 12945 | 8222100425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12946 | 16364940175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12947 | 7471147975 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12948 | 15538200975 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 12949 | 11545124775 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12950 | 13699820700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12951 | 9202150375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12952 | 10117706950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 12953 | 371088625 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 12954 | 12543518775 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 12955 | 4510803100 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 12956 | 9953764150 | | | 92.06 | C | 0.14101272 | 12.9816 | 12 | 0.9816 |
| 12957 | 2745595975 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 12958 | 9259851900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12959 | 15156656850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 12960 | 9091188225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 12961 | 12668188225 | | | 47 | R | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 12962 | 6945100975 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 12963 | 14982472775 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 12964 | 6005277000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12965 | 6870436025 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 12966 | 9374644275 | | | 68.535 | C | 0.14101272 | 9.6643 | 9 | 0.6643 |
| 12967 | 18926355250 | | | 9,383.00 | C | 0.14101272 | 1,323.1224 | 1,323 | 0.1224 |
| 12968 | 13513381600 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12969 | 1638270700 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12970 | 738636925 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 12971 | 1194096725 | | | 0.274 | C | 0.14101272 | 0.0386 | 0 | 0.0386 |
| 12972 | 16004548825 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 12973 | 14889177850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12974 | 3893696675 | | | 1,932.00 | C | 0.14101272 | 272.4366 | 272 | 0.4366 |
| 12975 | 819714075 | | | 1,545.00 | C | 0.14101272 | 217.8647 | 217 | 0.8647 |
| 12976 | 15443909300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 12977 | 17934073175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 12978 | 15020738975 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 12979 | 5544005600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12980 | 13960771400 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 12981 | 3652834800 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12982 | 9695738525 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 12983 | 9745145000 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 12984 | 8440157000 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 12985 | 11548106050 | | | 0.996 | C | 0.14101272 | 0.1404 | 0 | 0.1404 |
| 12986 | 12829307250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 12987 | 13668806675 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 12988 | 3823672750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12989 | 3467566525 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 12990 | 13141432875 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 12991 | 12450511650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 12992 | 13994827175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 12993 | 14098283650 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 12994 | 4137022675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 12995 | 14759329900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 12996 | 3143721275 | | | 20,950.00 | C | 0.14101272 | 2,954.2165 | 2,954 | 0.2165 |
| 12997 | 15915553975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 12998 | 7650652825 | | | 16,000.00 | R | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 12999 | 4218577350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13000 | 5668837400 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13001 | 898988050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13002 | 14173895300 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 13003 | 20455925800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13004 | 10346496975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13005 | 14009505900 | | Y01 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13006 | 7031384450 | | | 3,275.00 | C | 0.14101272 | 461.8167 | 461 | 0.8167 |
| 13007 | 17175328675 | | | 10.132 | C | 0.14101272 | 1.4287 | 1 | 0.4287 |
| 13008 | 718049950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13009 | 12581293725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13010 | 11857842225 | | | 3.057 | C | 0.14101272 | 0.4311 | 0 | 0.4311 |
| 13011 | 3921528825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13012 | 13246317975 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13013 | 18828776475 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13014 | 15893532975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13015 | 9194112225 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13016 | 2139512250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13017 | 5312972175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13018 | 11910399450 | | | 3.053 | C | 0.14101272 | 0.4305 | 0 | 0.4305 |
| 13019 | 6922505700 | | | 4,600.00 | C | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 13020 | 10367477350 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 13021 | 642189575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13022 | 2447659125 | | | 23,634.40 | C | 0.14101272 | 3,332.7505 | 3,332 | 0.7505 |
| 13023 | 7174640275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13024 | 10911393975 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13025 | 14240951800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13026 | 1322226200 | | | 70,550.00 | C | 0.14101272 | 9,948.4474 | 9,948 | 0.4474 |
| 13027 | 6419367650 | | | 5.937 | C | 0.14101272 | 0.8372 | 0 | 0.8372 |
| 13028 | 16019734000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13029 | 11389995975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13030 | 12672096275 | | | 33,500.00 | C | 0.14101272 | 4,723.9261 | 4,723 | 0.9261 |
| 13031 | 15635264475 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 13032 | 6584280150 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 13033 | 3705757250 | | | 240 | R | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 13034 | 9027233825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13035 | 5371254400 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13036 | 13974547325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13037 | 10837376975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13038 | 19309589550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13039 | 570508975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13040 | 14754837625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13041 | 3264126225 | | | 362 | C | 0.14101272 | 51.0466 | 51 | 0.0466 |
| 13042 | 19489455950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13043 | 2167063100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13044 | 19345499500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13045 | 493012075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13046 | 19353845200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13047 | 10463816675 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13048 | 5748899900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13049 | 10111394650 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 13050 | 8709033125 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13051 | 17033182400 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 13052 | 10040826175 | | | 8.733 | C | 0.14101272 | 1.2315 | 1 | 0.2315 |
| 13053 | 12379760075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13054 | 15481963275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 13055 | 11574024750 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13056 | 15759505875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13057 | 15280063150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13058 | 2464683175 | | 0 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13059 | 8365068800 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13060 | 14916871525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13061 | 483207275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13062 | 659139750 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 13063 | 1935138000 | | Y01 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13064 | 18818730525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13065 | 664505125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13066 | 10756419675 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13067 | 2389617725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13068 | 11266783125 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 13069 | 89613275 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 13070 | 14163113000 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 13071 | 13229264400 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 13072 | 862101000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13073 | 437051525 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13074 | 1170060100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13075 | 3987080700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13076 | 11570738175 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 13077 | 3497694975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13078 | 2297685325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13079 | 4989521400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13080 | 10948942000 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 13081 | 14186864075 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 13082 | 4834625925 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13083 | 4988000050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13084 | 3810557150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13085 | 4861580575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13086 | 5287164800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13087 | 3082738600 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13088 | 5188678975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13089 | 14043524200 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 13090 | 3341218650 | | | 560 | C | 0.14101272 | 78.9671 | 78 | 0.9671 |
| 13091 | 3985193175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13092 | 15117565575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13093 | 15728386675 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13094 | 9794423675 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13095 | 11386977150 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13096 | 2196051150 | | | 1,001.00 | C | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 13097 | 13460298400 | | | 121.903 | C | 0.14101272 | 17.1899 | 17 | 0.1899 |
| 13098 | 14173895300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 13099 | 10581423450 | | | 22 | R | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 13100 | 11618855725 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 13101 | 13392321775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13102 | 11718007850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13103 | 12878761925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13104 | 2559074450 | | | 602 | C | 0.14101272 | 84.8897 | 84 | 0.8897 |
| 13105 | 9407826200 | | | 163 | R | 0.14101272 | 22.9851 | 22 | 0.9851 |
| 13106 | 14412881775 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13107 | 13284273325 | | | 23 | R | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 13108 | 3626029175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13109 | 1472028025 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13110 | 2446749200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13111 | 13785478675 | | | 326 | C | 0.14101272 | 45.9701 | 45 | 0.9701 |
| 13112 | 2513486925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13113 | 15523011550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13114 | 3416011800 | | | 730 | C | 0.14101272 | 102.9393 | 102 | 0.9393 |
| 13115 | 15368617175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13116 | 937502400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13117 | 7390051325 | | | 3,012.00 | C | 0.14101272 | 424.7303 | 424 | 0.7303 |
| 13118 | 15404411775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13119 | 16338564650 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 13120 | 720695075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13121 | 11658840575 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13122 | 13093436750 | | | 0.865 | C | 0.14101272 | 0.1220 | 0 | 0.1220 |
| 13123 | 769092725 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 13124 | 14639656425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13125 | 12153469075 | | | 1.146 | R | 0.14101272 | 0.1616 | 0 | 0.1616 |
| 13126 | 19305215725 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13127 | 8093686650 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 13128 | 11938168550 | | | 618 | C | 0.14101272 | 87.1459 | 87 | 0.1459 |
| 13129 | 3847726875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13130 | 5484269625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13131 | 12156458375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13132 | 13038499575 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 13133 | 1246062225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13134 | 15325533225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13135 | 1094681100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13136 | 15844155225 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13137 | 986010500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13138 | 773198500 | | | 876 | C | 0.14101272 | 123.5271 | 123 | 0.5271 |
| 13139 | 8749624325 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13140 | 1372246400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13141 | 3917710900 | | | 0.093 | C | 0.14101272 | 0.0131 | 0 | 0.0131 |
| 13142 | 510096800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13143 | 9420224350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13144 | 1173036800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13145 | 10457985425 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13146 | 38720100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13147 | 15607314375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13148 | 3724730275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13149 | 15994021325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13150 | 18923144175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13151 | 16126542175 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 13152 | 167511875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13153 | 868002275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13154 | 14866510825 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 13155 | 11624804075 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 13156 | 7973522225 | | | 13.537 | C | 0.14101272 | 1.9089 | 1 | 0.9089 |
| 13157 | 6124781900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13158 | 11826522600 | | | 12,680.61 | C | 0.14101272 | 1,788.1266 | 1,788 | 0.1266 |
| 13159 | 9928763475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13160 | 5639805950 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 13161 | 3868618450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13162 | 519668225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13163 | 2500685850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13164 | 15647010675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13165 | 3192179875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13166 | 9314147775 | | | 58,600.00 | C | 0.14101272 | 8,263.3454 | 8,263 | 0.3454 |
| 13167 | 13996901750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13168 | 1471019650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13169 | 2642213475 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13170 | 7579341075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13171 | 1303291350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13172 | 15540029025 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13173 | 13820830350 | | | 181 | C | 0.14101272 | 25.5233 | 25 | 0.5233 |
| 13174 | 8495730125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13175 | 12473718400 | | | 23.468 | C | 0.14101272 | 3.3093 | 3 | 0.3093 |
| 13176 | 1047178450 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 13177 | 3492619725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13178 | 617525050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13179 | 3404255900 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 13180 | 269688825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13181 | 4717123475 | | | 0.048 | C | 0.14101272 | 0.0068 | 0 | 0.0068 |
| 13182 | 8692080850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13183 | 5434890600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13184 | 15296537325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13185 | 10923819700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13186 | 6100691675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13187 | 3399564425 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13188 | 11599899825 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 13189 | 3339151900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13190 | 11825622100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13191 | 1686539975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13192 | 1696573450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13193 | 2370671900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13194 | 7997519775 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13195 | 7465198475 | | | 1.25 | C | 0.14101272 | 0.1763 | 0 | 0.1763 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13196 | 10386366200 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 13197 | 11445383175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13198 | 21438848325 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13199 | 3161057425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13200 | 14808661300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13201 | 5136584025 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 13202 | 3392066125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13203 | 11540891850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13204 | 15557173050 | | | 2.193 | C | 0.14101272 | 0.3092 | 0 | 0.3092 |
| 13205 | 3915022850 | | | 38.318 | R | 0.14101272 | 5.4033 | 5 | 0.4033 |
| 13206 | 15984211325 | | | 306.981 | C | 0.14101272 | 43.2882 | 43 | 0.2882 |
| 13207 | 15886395300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13208 | 8968635925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13209 | 3928789650 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 13210 | 16107662925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13211 | 3959561200 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 13212 | 2093747050 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 13213 | 13078872175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13214 | 8265232125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13215 | 9526747450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13216 | 14041377300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13217 | 21313896225 | | | 4,429.00 | C | 0.14101272 | 624.5453 | 624 | 0.5453 |
| 13218 | 5345838300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13219 | 15112561350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13220 | 6846031475 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13221 | 4762521850 | | | 725.696 | C | 0.14101272 | 102.3324 | 102 | 0.3324 |
| 13222 | 13408262925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13223 | 3874545400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13224 | 3548093575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13225 | 6234827950 | | | 6.195 | C | 0.14101272 | 0.8736 | 0 | 0.8736 |
| 13226 | 3567590075 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13227 | 2220646825 | | | 0.483 | R | 0.14101272 | 0.0681 | 0 | 0.0681 |
| 13228 | 8393539800 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13229 | 9428424550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13230 | 2283133675 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13231 | 15538200975 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 13232 | 15477482900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13233 | 13972250425 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 13234 | 14437935475 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 13235 | 21058462075 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 13236 | 15548203150 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 13237 | 1909555675 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13238 | 5603992650 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13239 | 4188550550 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 13240 | 14260777750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13241 | 6395942350 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 13242 | 1672102950 | | | 14.562 | C | 0.14101272 | 2.0534 | 2 | 0.0534 |
| 13243 | 7075562650 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 13244 | 7442173675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13245 | 13354471275 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13246 | 13261773375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13247 | 2341548950 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 13248 | 4355929975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13249 | 12243809250 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13250 | 6387408225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13251 | 4195030125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13252 | 15755905175 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 13253 | 7338084850 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 13254 | 14653148675 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 13255 | 6046378600 | | | 3.908 | C | 0.14101272 | 0.5511 | 0 | 0.5511 |
| 13256 | 14023494175 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 13257 | 16306682225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13258 | 3944144950 | | | 0.014 | C | 0.14101272 | 0.0020 | 0 | 0.0020 |
| 13259 | 8972470175 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 13260 | 21308157750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13261 | 15486199625 | | | 1,342.88 | C | 0.14101272 | 189.3625 | 189 | 0.3625 |
| 13262 | 13836295775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13263 | 6606952800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13264 | 7945132175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13265 | 8538645350 | | | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 13266 | 5324845775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13267 | 5657412050 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13268 | 13461498125 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 13269 | 3171648725 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13270 | 3089196325 | | | 273 | C | 0.14101272 | 38.4965 | 38 | 0.4965 |
| 13271 | 2871745525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13272 | 1897722725 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13273 | 8585174700 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 13274 | 11868527625 | | | 372 | C | 0.14101272 | 52.4567 | 52 | 0.4567 |
| 13275 | 91136925 | | | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 13276 | 9645690650 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 13277 | 3219541425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13278 | 10196054450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13279 | 10103314875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13280 | 2685244175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13281 | 9990000043 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 13282 | 9496504525 | | | 17.857 | C | 0.14101272 | 2.5181 | 2 | 0.5181 |
| 13283 | 5521079450 | | | 2,367.00 | C | 0.14101272 | 333.7771 | 333 | 0.7771 |
| 13284 | 15950575825 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 13285 | 13144869650 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 13286 | 2266070425 | | | 510 | C | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 13287 | 5291019975 | | | 1,375.00 | C | 0.14101272 | 193.8925 | 193 | 0.8925 |
| 13288 | 15703219175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13289 | 335113675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13290 | 8992097750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13291 | 14819167200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13292 | 1027823775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13293 | 4812725575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13294 | 13623611775 | | | 1,871.86 | C | 0.14101272 | 263.9559 | 263 | 0.9559 |
| 13295 | 21669608850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13296 | 3318574625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13297 | 2709677825 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 13298 | 2680971525 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 13299 | 3824061700 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 13300 | 14371146575 | | | 1,495.97 | C | 0.14101272 | 210.9514 | 210 | 0.9514 |
| 13301 | 11907285075 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 13302 | 21626038225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13303 | 448511850 | | | 2,264.00 | C | 0.14101272 | 319.2528 | 319 | 0.2528 |
| 13304 | 963147150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13305 | 9999742475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13306 | 7879447700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13307 | 7355342625 | | | 7,896.00 | C | 0.14101272 | 1,113.4364 | 1,113 | 0.4364 |
| 13308 | 2517690775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13309 | 2621225600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13310 | 13948319375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13311 | 394720275 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13312 | 4420064550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13313 | 69604275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13314 | 5937971525 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13315 | 8372666425 | | | 135 | R | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 13316 | 5408474300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13317 | 2446092525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13318 | 14149005775 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13319 | 7654907625 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13320 | 1047674000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13321 | 15627241375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13322 | 20277835625 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13323 | 290122300 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13324 | 5624199200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13325 | 20904100975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13326 | 15895641700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13327 | 13439767575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13328 | 21909039525 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 13329 | 14810378925 | | | 1.004 | C | 0.14101272 | 0.1416 | 0 | 0.1416 |
| 13330 | 767520250 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 13331 | 7273452725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13332 | 888712425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13333 | 3397738125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13334 | 15015506500 | | | 198 | C | 0.14101272 | 27.9205 | 27 | 0.9205 |
| 13335 | 11153820900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13336 | 10039830625 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13337 | 4169579350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13338 | 6590441550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13339 | 637531225 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 13340 | 10986257275 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13341 | 9563170350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13342 | 9073018225 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 13343 | 14745016825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13344 | 15386935700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13345 | 14794610750 | | | 12.05 | C | 0.14101272 | 1.6992 | 1 | 0.6992 |
| 13346 | 14285915025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13347 | 12977059025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13348 | 17204569300 | | | 64 | R | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 13349 | 19257033775 | | | 965 | C | 0.14101272 | 136.0773 | 136 | 0.0773 |
| 13350 | 18091915125 | | | 15.458 | R | 0.14101272 | 2.1798 | 2 | 0.1798 |
| 13351 | 15564463200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13352 | 15467334350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13353 | 4938048375 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13354 | 11387767700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13355 | 146671975 | | | 490 | C | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 13356 | 11121174225 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 13357 | 9503388100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13358 | 15066081650 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 13359 | 11072540300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13360 | 8098181375 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 13361 | 6843552600 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13362 | 2846246575 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 13363 | 1848083075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13364 | 6219297050 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 13365 | 15385056625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13366 | 15735597475 | | | 30.89 | C | 0.14101272 | 4.3559 | 4 | 0.3559 |
| 13367 | 14812534900 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13368 | 3496685125 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 13369 | 14821228250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13370 | 468633500 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13371 | 492158575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13372 | 14868330600 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13373 | 13453833550 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13374 | 13922358675 | | | 241 | C | 0.14101272 | 33.9841 | 33 | 0.9841 |
| 13375 | 15036219825 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 13376 | 9841234475 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13377 | 3971022525 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13378 | 5644295750 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 13379 | 15802609925 | | | 333 | C | 0.14101272 | 46.9572 | 46 | 0.9572 |
| 13380 | 7986086250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13381 | 14770426175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13382 | 4914568875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13383 | 1440614400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13384 | 1195577400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13385 | 219571475 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 13386 | 14013498625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13387 | 8690030750 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13388 | 14857799625 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13389 | 8969611250 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13390 | 4540077625 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13391 | 12822549225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13392 | 6735043425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13393 | 16840618400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13394 | 6995131875 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13395 | 20907734825 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 13396 | 965128350 | | | 14.419 | C | 0.14101272 | 2.0333 | 2 | 0.0333 |
| 13397 | 2392703700 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13398 | 145174525 | | | 128 | C | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 13399 | 1795152775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13400 | 13934278975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13401 | 20136783450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13402 | 15108102450 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 13403 | 3072017775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13404 | 2667659800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13405 | 15241216525 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 13406 | 14780505525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13407 | 1892730825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13408 | 4305994975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13409 | 13922310350 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 13410 | 20906642925 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13411 | 13436803650 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13412 | 2560117075 | | | 3,127.00 | C | 0.14101272 | 440.9468 | 440 | 0.9468 |
| 13413 | 13189520100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13414 | 2274133175 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 13415 | 887022150 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 13416 | 3197043025 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13417 | 12141209250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13418 | 13472579175 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13419 | 1135609575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13420 | 13665269975 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13421 | 1922163350 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13422 | 8598703750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13423 | 15281049650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13424 | 989647950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13425 | 10102857975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13426 | 19198113550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13427 | 12300619750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13428 | 15231268575 | | | 465.34 | C | 0.14101272 | 65.6189 | 65 | 0.6189 |
| 13429 | 13914973025 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13430 | 13797348500 | | | 457 | R | 0.14101272 | 64.4428 | 64 | 0.4428 |
| 13431 | 596568600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13432 | 12220093425 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13433 | 14299469500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13434 | 13801013325 | | | 13,700.00 | C | 0.14101272 | 1,931.8743 | 1,931 | 0.8743 |
| 13435 | 15213835650 | | | 18.252 | R | 0.14101272 | 2.5738 | 2 | 0.5738 |
| 13436 | 16058242825 | | | 0.912 | C | 0.14101272 | 0.1286 | 0 | 0.1286 |
| 13437 | 5858495375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13438 | 15458200425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13439 | 15627870225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13440 | 3262150950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13441 | 7827207675 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13442 | 10653775125 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13443 | 2772239225 | | | 0.466 | C | 0.14101272 | 0.0657 | 0 | 0.0657 |
| 13444 | 2309025500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13445 | 14737048950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13446 | 11243420800 | | | 228 | C | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 13447 | 3020155650 | | | 7,415.00 | C | 0.14101272 | 1,045.6093 | 1,045 | 0.6093 |
| 13448 | 8694223475 | | | 1,450.00 | C | 0.14101272 | 204.4684 | 204 | 0.4684 |
| 13449 | 15826358875 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13450 | 5724650400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13451 | 5371353725 | | | 4,520.00 | C | 0.14101272 | 637.3775 | 637 | 0.3775 |
| 13452 | 7443235450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13453 | 2291021850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13454 | 3187182875 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13455 | 7296207025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13456 | 11924734150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13457 | 14120134950 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13458 | 11548530075 | | | 58,100.00 | C | 0.14101272 | 8,192.8390 | 8,192 | 0.8390 |
| 13459 | 3237156425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13460 | 15626018775 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 13461 | 15026982800 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 13462 | 3943208475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13463 | 1202800050 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13464 | 5986859875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13465 | 14463346000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13466 | 8884884775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13467 | 5882268525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13468 | 3638373250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13469 | 1394166200 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13470 | 17102540000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13471 | 5907795800 | | | 25,970.00 | R | 0.14101272 | 3,662.1003 | 3,662 | 0.1003 |
| 13472 | 14661160550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13473 | 9947222525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13474 | 8147260150 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 13475 | 12851229000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13476 | 15903669725 | | | 194.962 | C | 0.14101272 | 27.4921 | 27 | 0.4921 |
| 13477 | 24498038875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13478 | 13170358975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13479 | 1124056325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13480 | 8427059925 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13481 | 14091266975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13482 | 10234490975 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 13483 | 1015632625 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13484 | 10383889675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13485 | 11602836900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13486 | 1807420675 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 13487 | 9141139300 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 13488 | 1248024100 | | | 853 | C | 0.14101272 | 120.2839 | 120 | 0.2839 |
| 13489 | 6436935675 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13490 | 3967549950 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 13491 | 12774023175 | | | 6,853.04 | C | 0.14101272 | 966.3654 | 966 | 0.3654 |
| 13492 | 10319273950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13493 | 14838752500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13494 | 887745175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13495 | 1669562275 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13496 | 19799773850 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13497 | 9076642525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13498 | 15769606600 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 13499 | 3422046775 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 13500 | 10837456275 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 13501 | 5601213000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13502 | 2862172175 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 13503 | 1747704400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13504 | 15565618325 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13505 | 7918887100 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13506 | 22025625450 | | | 256 | C | 0.14101272 | 36.0993 | 36 | 0.0993 |
| 13507 | 11776586350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13508 | 7813157325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13509 | 14790997975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13510 | 18340598900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13511 | 1848721175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13512 | 7947738150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13513 | 9046744250 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 13514 | 8221705600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13515 | 8742567325 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 13516 | 5607767925 | | | 73.175 | C | 0.14101272 | 10.3186 | 10 | 0.3186 |
| 13517 | 17330937250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13518 | 5512385500 | | | 1,040.12 | C | 0.14101272 | 146.6703 | 146 | 0.6703 |
| 13519 | 14173812125 | | | 1,435.00 | C | 0.14101272 | 202.3533 | 202 | 0.3533 |
| 13520 | 1266054225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13521 | 20369682950 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13522 | 13967878600 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 13523 | 11821590050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13524 | 770199350 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13525 | 9553858850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13526 | 18204312000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13527 | 12253386350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13528 | 7814027450 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 13529 | 21557621450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13530 | 14196981000 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 13531 | 1037726325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13532 | 11508985200 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 13533 | 8883104125 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 13534 | 3954850025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13535 | 6374991075 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13536 | 14896122225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13537 | 1817013625 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13538 | 13619231300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13539 | 15234015700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13540 | 12703770925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13541 | 11426063125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13542 | 9724610125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13543 | 13462214050 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 13544 | 11517998150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13545 | 5068148575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13546 | 8822941375 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13547 | 872098600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13548 | 3620678975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13549 | 21942081000 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 13550 | 12871138225 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13551 | 14419734250 | | | 19.15 | C | 0.14101272 | 2.7004 | 2 | 0.7004 |
| 13552 | 15758728900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13553 | 13367808000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13554 | 8843197475 | | | 48.904 | C | 0.14101272 | 6.8961 | 6 | 0.8961 |
| 13555 | 17613303650 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 13556 | 3851097100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13557 | 11342928425 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13558 | 4338160550 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 13559 | 13066848675 | | | 5.696 | C | 0.14101272 | 0.8032 | 0 | 0.8032 |
| 13560 | 759469350 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 13561 | 11672180175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13562 | 6519105575 | | | 22 | R | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 13563 | 14857799625 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13564 | 3396085375 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 13565 | 195024650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13566 | 10468685150 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13567 | 15328974925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13568 | 1219569675 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 13569 | 8019111725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13570 | 3705826875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13571 | 3839115550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13572 | 14598736375 | | | 1,909.67 | R | 0.14101272 | 269.2878 | 269 | 0.2878 |
| 13573 | 14759044075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13574 | 19185648425 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 13575 | 5934462425 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13576 | 11138425775 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 13577 | 22469766125 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 13578 | 15234983775 | | | 126.915 | C | 0.14101272 | 17.8966 | 17 | 0.8966 |
| 13579 | 5487933175 | | | 22,295.00 | C | 0.14101272 | 3,143.8786 | 3,143 | 0.8786 |
| 13580 | 15878691075 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 13581 | 15634566425 | | | 4,106.00 | C | 0.14101272 | 578.9982 | 578 | 0.9982 |
| 13582 | 19203114450 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 13583 | 382702925 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13584 | 14054900500 | | | 2,812.00 | C | 0.14101272 | 396.5278 | 396 | 0.5278 |
| 13585 | 16778231150 | | | 785 | C | 0.14101272 | 110.6950 | 110 | 0.6950 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13586 | 1894686700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13587 | 916018125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13588 | 845207725 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 13589 | 15139176100 | | | 501 | C | 0.14101272 | 70.6474 | 70 | 0.6474 |
| 13590 | 10220955975 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13591 | 15215090700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13592 | 8692717150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13593 | 13523158300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13594 | 7545482725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13595 | 100678250 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 13596 | 15437757200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13597 | 10551584800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13598 | 2214064125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13599 | 15110332425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13600 | 6780653850 | | | 5,480.00 | C | 0.14101272 | 772.7497 | 772 | 0.7497 |
| 13601 | 15635600700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13602 | 14070343225 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 13603 | 1146539950 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13604 | 12724976375 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 13605 | 14812777525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13606 | 3934589575 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13607 | 22167818225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13608 | 1589590000 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 13609 | 8039642450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13610 | 3970630250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13611 | 10611864525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 13612 | 7749214000 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 13613 | 5112084175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13614 | 5885942875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13615 | 15259914500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13616 | 3601006825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13617 | 1220539600 | | | 9.165 | C | 0.14101272 | 1.2924 | 1 | 0.2924 |
| 13618 | 17770408475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13619 | 8918717200 | | | 0.045 | C | 0.14101272 | 0.0063 | 0 | 0.0063 |
| 13620 | 10347293950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13621 | 176592900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13622 | 11101707450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13623 | 13785559475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13624 | 10305775150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13625 | 4490692875 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 13626 | 9631338375 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 13627 | 14884958275 | | | 807 | C | 0.14101272 | 113.7973 | 113 | 0.7973 |
| 13628 | 340223525 | | | 641 | C | 0.14101272 | 90.3892 | 90 | 0.3892 |
| 13629 | 2413680850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13630 | 21663985900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13631 | 3095684200 | | | 128 | C | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 13632 | 12030460775 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 13633 | 9824679525 | | | 32.789 | R | 0.14101272 | 4.6237 | 4 | 0.6237 |
| 13634 | 3194542050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13635 | 16575896750 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13636 | 10088441050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13637 | 11804261775 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13638 | 9711710725 | | | 12,730.00 | C | 0.14101272 | 1,795.0919 | 1,795 | 0.0919 |
| 13639 | 4698888275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13640 | 7751039625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13641 | 6899722050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13642 | 6286850050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13643 | 11493271500 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 13644 | 15039402250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13645 | 3899578975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13646 | 11487972475 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 13647 | 8898699875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13648 | 71213550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13649 | 1407632700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13650 | 7434918525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13651 | 15785139275 | | | 69 | C | 0.14101272 | 9.7299 | 9 | 0.7299 |
| 13652 | 17230141450 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13653 | 3098173600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13654 | 667539550 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 13655 | 1110192150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13656 | 5336789650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13657 | 18274860625 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 13658 | 8919003675 | | | 790 | C | 0.14101272 | 111.4000 | 111 | 0.4000 |
| 13659 | 2462028325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13660 | 15824676525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13661 | 10207783025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13662 | 516099125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13663 | 15927689800 | | | 1,075.00 | C | 0.14101272 | 151.5887 | 151 | 0.5887 |
| 13664 | 5595252500 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13665 | 5623022700 | | | 24 | R | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 13666 | 17426673425 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 13667 | 1201240150 | | | 12.624 | C | 0.14101272 | 1.7801 | 1 | 0.7801 |
| 13668 | 7624121100 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 13669 | 5934798925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13670 | 13732925450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13671 | 3446576225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13672 | 15344775175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13673 | 15477480925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13674 | 15582148025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13675 | 14737520100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13676 | 1268704050 | | | 36.675 | C | 0.14101272 | 5.1716 | 5 | 0.1716 |
| 13677 | 8728321900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13678 | 10945665025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13679 | 18791319925 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 13680 | 15995450525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13681 | 3112078250 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13682 | 2865653250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13683 | 3359109400 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 13684 | 10581358200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13685 | 3084721925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13686 | 4092223750 | | | 342.681 | C | 0.14101272 | 48.3224 | 48 | 0.3224 |
| 13687 | 4033613275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13688 | 14236093475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13689 | 9976068950 | | | 421 | C | 0.14101272 | 59.3664 | 59 | 0.3664 |
| 13690 | 15513568100 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 13691 | 7066601600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13692 | 14959193250 | | | 418 | R | 0.14101272 | 58.9433 | 58 | 0.9433 |
| 13693 | 5590403200 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 13694 | 16195589150 | | | 851.367 | C | 0.14101272 | 120.0536 | 120 | 0.0536 |
| 13695 | 17007111175 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 13696 | 1118717675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13697 | 1339195625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13698 | 6292318450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13699 | 6242465625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13700 | 3067234075 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 13701 | 13042454925 | | | 12.5 | C | 0.14101272 | 1.7627 | 1 | 0.7627 |
| 13702 | 4564368350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13703 | 14800831400 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 13704 | 11901111725 | | | 1,369.00 | C | 0.14101272 | 193.0464 | 193 | 0.0464 |
| 13705 | 15729481600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13706 | 3989695075 | | | 145.968 | C | 0.14101272 | 20.5833 | 20 | 0.5833 |
| 13707 | 15009459675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13708 | 9599702600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13709 | 6281852950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13710 | 3838738575 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 13711 | 13972456875 | | | 148 | C | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 13712 | 11299685375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13713 | 5678412975 | | | 328.804 | C | 0.14101272 | 46.3655 | 46 | 0.3655 |
| 13714 | 4102143850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13715 | 11437921525 | | | 1,429.00 | C | 0.14101272 | 201.5072 | 201 | 0.5072 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13716 | 15380671325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13717 | 489001375 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 13718 | 17955331975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13719 | 11709586175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13720 | 1249046750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13721 | 16175984600 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13722 | 15792671750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13723 | 6718586550 | | | 21,400.00 | C | 0.14101272 | 3,017.6722 | 3,017 | 0.6722 |
| 13724 | 15179290550 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 13725 | 3564246000 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 13726 | 1115627925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13727 | 6084820975 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 13728 | 10682489425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13729 | 585579450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13730 | 9851672800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13731 | 15189632650 | | | 1,053.00 | C | 0.14101272 | 148.4864 | 148 | 0.4864 |
| 13732 | 6118367875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13733 | 1386163200 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 13734 | 2792218775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13735 | 15421247950 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13736 | 8463589525 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 13737 | 9619731375 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 13738 | 4088723725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13739 | 2708808325 | | | 28 | R | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 13740 | 15509458750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13741 | 4510548175 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 13742 | 8961337725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13743 | 11563380250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13744 | 7886872225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13745 | 11579397300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13746 | 10664451750 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13747 | 3692136600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13748 | 5967817225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13749 | 1670094375 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13750 | 12129999600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 13751 | 689614650 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 13752 | 4493211725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13753 | 10542979700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13754 | 21919001975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13755 | 11684959725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13756 | 10712912750 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 13757 | 14468725100 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13758 | 8121532825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13759 | 15914213275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13760 | 9316242275 | | | 0.726 | C | 0.14101272 | 0.1024 | 0 | 0.1024 |
| 13761 | 15665243650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13762 | 16709546900 | | | 998 | C | 0.14101272 | 140.7307 | 140 | 0.7307 |
| 13763 | 1445213800 | | | 18.799 | C | 0.14101272 | 2.6509 | 2 | 0.6509 |
| 13764 | 4159136475 | | | 2,959.00 | R | 0.14101272 | 417.2566 | 417 | 0.2566 |
| 13765 | 2387718275 | | | 545 | C | 0.14101272 | 76.8519 | 76 | 0.8519 |
| 13766 | 10299971025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13767 | 4087145050 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 13768 | 2370243600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13769 | 15505341275 | | | 3.96 | C | 0.14101272 | 0.5584 | 0 | 0.5584 |
| 13770 | 141185750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13771 | 336153800 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 13772 | 8523532175 | | | 8,328.15 | C | 0.14101272 | 1,174.3744 | 1,174 | 0.3744 |
| 13773 | 3376242775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13774 | 3240636475 | | | 182 | R | 0.14101272 | 25.6643 | 25 | 0.6643 |
| 13775 | 10932263200 | | | 3,310.00 | C | 0.14101272 | 466.7521 | 466 | 0.7521 |
| 13776 | 14761423675 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 13777 | 9558356100 | | | 1.285 | C | 0.14101272 | 0.1812 | 0 | 0.1812 |
| 13778 | 8869045500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13779 | 16395791950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 13780 | 14069785925 | | | 79,000.00 | C | 0.14101272 | 11,140.0049 | 11,140 | 0.0049 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13781 | 10932302225 | | | 18.091 | C | 0.14101272 | 2.5511 | 2 | 0.5511 |
| 13782 | 1822589650 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13783 | 167117825 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13784 | 14821709900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13785 | 1043575225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13786 | 1845533275 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13787 | 14826569850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13788 | 4638514650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13789 | 16930785775 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |
| 13790 | 8296237900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13791 | 15352271825 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 13792 | 1466187975 | | | 358,290.00 | R | 0.14101272 | 50,523.4474 | 50,523 | 0.4474 |
| 13793 | 8567088050 | | | 371.341 | R | 0.14101272 | 52.3638 | 52 | 0.3638 |
| 13794 | 1466521350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13795 | 5661891550 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 13796 | 6576527925 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 13797 | 8612653450 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 13798 | 5724740150 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 13799 | 14317861875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13800 | 10038745175 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13801 | 5988321325 | | | 4.486 | C | 0.14101272 | 0.6326 | 0 | 0.6326 |
| 13802 | 17992531375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13803 | 6570613900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13804 | 15603869225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13805 | 1610503425 | | | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 13806 | 2887090850 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 13807 | 3635731675 | | | 8,800.00 | C | 0.14101272 | 1,240.9119 | 1,240 | 0.9119 |
| 13808 | 4638514650 | | | 1,640.00 | C | 0.14101272 | 231.2609 | 231 | 0.2609 |
| 13809 | 15167235725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13810 | 18936614550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13811 | 10838023225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13812 | 6320926950 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13813 | 1219656950 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 13814 | 14169459950 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 13815 | 2370174125 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 13816 | 11788837600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13817 | 15008327225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 13818 | 3464623025 | | | 130.649 | C | 0.14101272 | 18.4232 | 18 | 0.4232 |
| 13819 | 11748556825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13820 | 14258362800 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 13821 | 14879467200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 13822 | 12039773475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13823 | 13537481050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13824 | 12695503125 | | | 63.291 | R | 0.14101272 | 8.9248 | 8 | 0.9248 |
| 13825 | 2448689625 | | | 515 | C | 0.14101272 | 72.6216 | 72 | 0.6216 |
| 13826 | 868555725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13827 | 14825789200 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 13828 | 14730982175 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13829 | 16850983450 | | | 870 | C | 0.14101272 | 122.6811 | 122 | 0.6811 |
| 13830 | 4788024425 | | | 6,940.00 | C | 0.14101272 | 978.6283 | 978 | 0.6283 |
| 13831 | 1141671700 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 13832 | 23821321750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13833 | 13965035400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13834 | 2945466050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13835 | 19635387325 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 13836 | 6817682375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13837 | 13255787500 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 13838 | 13219148625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13839 | 15941210275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13840 | 3880979925 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 13841 | 22354915425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13842 | 810739800 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13843 | 68733550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13844 | 5059020275 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 13845 | 15206705375 | | | 129.917 | C | 0.14101272 | 18.3199 | 18 | 0.3199 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13846 | 11929447800 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 13847 | 5852175850 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 13848 | 9771153550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13849 | 5728832500 | | | 749.889 | C | 0.14101272 | 105.7439 | 105 | 0.7439 |
| 13850 | 9780263575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13851 | 14119275800 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13852 | 12967210000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13853 | 15345134625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13854 | 2890145550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13855 | 15981047725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13856 | 2169055650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13857 | 1545155475 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13858 | 1916086375 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 13859 | 13698388700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13860 | 2871585975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13861 | 13691325100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13862 | 713003100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13863 | 984034675 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13864 | 692554225 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 13865 | 882721875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13866 | 5690013250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13867 | 317222225 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 13868 | 6068041300 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 13869 | 15425827075 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 13870 | 4168585050 | | | 0 | C | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 13871 | 7701548275 | | | 8,538.00 | C | 0.14101272 | 1,203.9666 | 1,203 | 0.9666 |
| 13872 | 1267117200 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 13873 | 10716871775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13874 | 3389743375 | | | 10,500.00 | R | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 13875 | 5309460400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13876 | 9411182250 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 13877 | 544207025 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13878 | 15103689225 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13879 | 9990000044 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 13880 | 11816829025 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13881 | 14279647975 | | | 212 | C | 0.14101272 | 29.8947 | 29 | 0.8947 |
| 13882 | 3478307125 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 13883 | 2197543700 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 13884 | 15413278100 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13885 | 15413278075 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 13886 | 608574575 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13887 | 1864571400 | | | 2,854.00 | C | 0.14101272 | 402.4503 | 402 | 0.4503 |
| 13888 | 18575081000 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13889 | 11876032525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13890 | 13064481600 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 13891 | 2072096775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13892 | 3724141925 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13893 | 5488335075 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 13894 | 9990000045 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13895 | 445058975 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 13896 | 5344622250 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13897 | 1468124575 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13898 | 20811029925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13899 | 3886650050 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13900 | 20841540225 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 13901 | 20282425900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13902 | 20858543300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13903 | 617141175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13904 | 8235576825 | | | 186 | C | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 13905 | 1295125400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13906 | 1587532550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13907 | 4322170075 | | | 2,005.00 | C | 0.14101272 | 282.7305 | 282 | 0.7305 |
| 13908 | 14878383950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13909 | 12261611950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13910 | 14483461475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13911 | 535077650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13912 | 21351603975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13913 | 21308786500 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 13914 | 13672840875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13915 | 9114036150 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13916 | 683067475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 13917 | 2985167825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13918 | 9990000046 | | | 126.274 | C | 0.14101272 | 17.8062 | 17 | 0.8062 |
| 13919 | 21094491625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13920 | 21114851975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13921 | 21097436600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13922 | 14048201950 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 13923 | 21048308150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13924 | 69143750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 13925 | 14115543500 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 13926 | 12977946675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13927 | 23871681350 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 13928 | 19009036150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13929 | 13640882450 | | | 29,100.00 | C | 0.14101272 | 4,103.4702 | 4,103 | 0.4702 |
| 13930 | 10939754675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13931 | 8067625350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13932 | 2047091450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13933 | 446220250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13934 | 16521034775 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13935 | 22049335175 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13936 | 982545300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13937 | 15260913025 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 13938 | 19402345075 | | | 2,980.00 | C | 0.14101272 | 420.2179 | 420 | 0.2179 |
| 13939 | 2059628225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13940 | 2861013400 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 13941 | 13044778875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13942 | 5378359075 | | | 60,000.00 | C | 0.14101272 | 8,460.7632 | 8,460 | 0.7632 |
| 13943 | 13022208150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13944 | 5048411200 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 13945 | 3864586175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13946 | 6600614325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13947 | 7691241875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13948 | 23344907350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13949 | 13094658425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13950 | 13944485925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13951 | 21268935825 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 13952 | 21176313550 | | | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 13953 | 19182213250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 13954 | 3356799600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13955 | 20340125425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13956 | 21283871000 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 13957 | 934122200 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 13958 | 20526049775 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 13959 | 20602811750 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 13960 | 20567184925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 13961 | 5671889500 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 13962 | 4635241750 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 13963 | 9967590500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 13964 | 21059695675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13965 | 8267601550 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 13966 | 19153248975 | | | 4.518 | C | 0.14101272 | 0.6371 | 0 | 0.6371 |
| 13967 | 11636066875 | | | 470 | C | 0.14101272 | 66.2760 | 66 | 0.2760 |
| 13968 | 4385622350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13969 | 9237002725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 13970 | 18799262575 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 13971 | 7465556775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 13972 | 21066744700 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 13973 | 21538124025 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 13974 | 15409370075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 13975 | 1938556775 | | | 809 | R | 0.14101272 | 114.0793 | 114 | 0.0793 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 13976 | 21557621450 | | | 3,520.00 | C | 0.14101272 | 496.3648 | 496 | 0.3648 |
| 13977 | 15654814400 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 13978 | 7145048950 | | | 0.775 | R | 0.14101272 | 0.1093 | 0 | 0.1093 |
| 13979 | 21581786725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13980 | 1515969800 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 13981 | 12029285575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 13982 | 15159782925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13983 | 14285711325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 13984 | 10314800175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 13985 | 15822252975 | | | 21.792 | C | 0.14101272 | 3.0729 | 3 | 0.0729 |
| 13986 | 5099914250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 13987 | 1142235725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 13988 | 10332419050 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 13989 | 151187275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 13990 | 20549629200 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 13991 | 21852987400 | | | 3,343.00 | C | 0.14101272 | 471.4055 | 471 | 0.4055 |
| 13992 | 3948662325 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 13993 | 22022150700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 13994 | 8611576750 | | | 555 | C | 0.14101272 | 78.2621 | 78 | 0.2621 |
| 13995 | 632634700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 13996 | 12146691800 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 13997 | 763291425 | | | 49,850.00 | C | 0.14101272 | 7,029.4841 | 7,029 | 0.4841 |
| 13998 | 14215328600 | | | 38,200.00 | R | 0.14101272 | 5,386.6859 | 5,386 | 0.6859 |
| 13999 | 5391538975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14000 | 12923070700 | | | 102 | R | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 14001 | 4940032225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14002 | 11278309925 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14003 | 11218743950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14004 | 9189006950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14005 | 14663643375 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 14006 | 4762513225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14007 | 2263506050 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 14008 | 587140700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14009 | 14822225550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14010 | 3665652575 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 14011 | 11143083525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14012 | 11143083525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14013 | 13070294475 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14014 | 11093664550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14015 | 2293134150 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14016 | 5560675225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14017 | 14224225650 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14018 | 15369721025 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 14019 | 4213235100 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 14020 | 14108965075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14021 | 6415028375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14022 | 5973191250 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 14023 | 15252816500 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 14024 | 6693113625 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14025 | 1989236375 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 14026 | 3031514575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14027 | 3542055950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14028 | 1815736575 | | | 424 | R | 0.14101272 | 59.7894 | 59 | 0.7894 |
| 14029 | 1932639750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14030 | 14022718900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14031 | 2762556300 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14032 | 2631214400 | | | 612.784 | C | 0.14101272 | 86.4103 | 86 | 0.4103 |
| 14033 | 13988699800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14034 | 14633078350 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14035 | 667149150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14036 | 2882673175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14037 | 13913455700 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14038 | 1138001025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14039 | 11904466950 | | | 2,923.00 | C | 0.14101272 | 412.1802 | 412 | 0.1802 |
| 14040 | 9382514600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14041 | 11845215425 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14042 | 2062109850 | | | 1,691.00 | C | 0.14101272 | 238.4525 | 238 | 0.4525 |
| 14043 | 12276054450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14044 | 3350912325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14045 | 5608844925 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14046 | 14131811975 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 14047 | 6356858100 | | | 147.739 | C | 0.14101272 | 20.8331 | 20 | 0.8331 |
| 14048 | 14042449100 | | Y01 | 540 | C | 0.14101272 | 76.1469 | 76 | 0.1469 |
| 14049 | 2139714650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14050 | 6784597025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14051 | 2692570675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14052 | 13791177925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14053 | 4683205000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14054 | 13721897025 | | | 33.416 | C | 0.14101272 | 4.7121 | 4 | 0.7121 |
| 14055 | 1143044550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 14056 | 4744150025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14057 | 1194507075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14058 | 2966540550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14059 | 8539102925 | | | 3,740.00 | C | 0.14101272 | 527.3876 | 527 | 0.3876 |
| 14060 | 8221227200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 14061 | 1666532000 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 14062 | 1673054925 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14063 | 11760221950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14064 | 1991694500 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14065 | 1891543175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14066 | 9556730400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14067 | 6093335625 | | | 880 | C | 0.14101272 | 124.0912 | 124 | 0.0912 |
| 14068 | 10867977925 | | | 0.057 | C | 0.14101272 | 0.0080 | 0 | 0.0080 |
| 14069 | 2408026675 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14070 | 3756537875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14071 | 10370149400 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14072 | 2859581925 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 14073 | 7784677025 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14074 | 1469596900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14075 | 5105310400 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14076 | 11734226175 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14077 | 14236056200 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 14078 | 13641662050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14079 | 1770023325 | | | 236 | C | 0.14101272 | 33.2790 | 33 | 0.2790 |
| 14080 | 6022110425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14081 | 1189730625 | | 71 | 443 | C | 0.14101272 | 62.4686 | 62 | 0.4686 |
| 14082 | 12149529800 | | | 1,287.00 | C | 0.14101272 | 181.4834 | 181 | 0.4834 |
| 14083 | 2755002300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14084 | 13765015000 | | | 2,350.00 | C | 0.14101272 | 331.3799 | 331 | 0.3799 |
| 14085 | 17011777725 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 14086 | 14739252850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14087 | 13542748725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14088 | 19156203500 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 14089 | 2339526300 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 14090 | 767145700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14091 | 15526183975 | | | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 14092 | 5037196100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14093 | 9063228425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14094 | 12906592075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14095 | 2087231900 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 14096 | 6696521600 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14097 | 4908719275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14098 | 2839553950 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14099 | 1313020125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14100 | 1362138550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14101 | 7285638725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14102 | 10047118225 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 14103 | 9990000047 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14104 | 11833318475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14105 | 9990000048 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14106 | 471714000 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 14107 | 5332369075 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 14108 | 15155543550 | | | 6.64 | C | 0.14101272 | 0.9363 | 0 | 0.9363 |
| 14109 | 20335013100 | | | 4.143 | R | 0.14101272 | 0.5842 | 0 | 0.5842 |
| 14110 | 15295010475 | | | 4.025 | R | 0.14101272 | 0.5676 | 0 | 0.5676 |
| 14111 | 7523673900 | | | 12.967 | R | 0.14101272 | 1.8285 | 1 | 0.8285 |
| 14112 | 20359814025 | | | 63.979 | R | 0.14101272 | 9.0219 | 9 | 0.0219 |
| 14113 | 21528827450 | | | 2,001.00 | C | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 14114 | 19547119575 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14115 | 786559550 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 14116 | 9537051275 | | | 5,100.00 | C | 0.14101272 | 719.1649 | 719 | 0.1649 |
| 14117 | 6890733450 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 14118 | 11413805375 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 14119 | 2839553950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14120 | 9256348375 | | | 417 | C | 0.14101272 | 58.8023 | 58 | 0.8023 |
| 14121 | 6096891050 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 14122 | 265777225 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14123 | 2537183025 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14124 | 11909671325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14125 | 11909736625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14126 | 20573303925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14127 | 15705993425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14128 | 15814701175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14129 | 13818683250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14130 | 9472016850 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14131 | 6984599100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14132 | 11845698975 | | | 15,800.00 | C | 0.14101272 | 2,228.0010 | 2,228 | 0.0010 |
| 14133 | 8537215075 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 14134 | 1585025500 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 14135 | 20296816600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14136 | 3350163500 | | | 1,886.00 | C | 0.14101272 | 265.9500 | 265 | 0.9500 |
| 14137 | 20427981825 | | | 8,700.00 | C | 0.14101272 | 1,226.8107 | 1,226 | 0.8107 |
| 14138 | 14112614550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14139 | 862132425 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14140 | 9464003475 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14141 | 2162579700 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 14142 | 2212177175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14143 | 13360615975 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14144 | 3549875375 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 14145 | 2839553950 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 14146 | 2434210925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14147 | 124522725 | | | 18 | R | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 14148 | 8309245775 | | SW5 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14149 | 7805355350 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14150 | 6788107550 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 14151 | 595534025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14152 | 11656329250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14153 | 16013677875 | | | 0.36 | C | 0.14101272 | 0.0508 | 0 | 0.0508 |
| 14154 | 20526301525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14155 | 8058699375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14156 | 1858094250 | | | 302 | R | 0.14101272 | 42.5858 | 42 | 0.5858 |
| 14157 | 6643650925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14158 | 2835111900 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 14159 | 11335611000 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 14160 | 3761513350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14161 | 13082254925 | | | 110,892.36 | C | 0.14101272 | 15,637.2335 | 15,637 | 0.2335 |
| 14162 | 6192574275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14163 | 9086502800 | | | 501 | C | 0.14101272 | 70.6474 | 70 | 0.6474 |
| 14164 | 11528249375 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 14165 | 14359017400 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 14166 | 24048141875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14167 | 14259252025 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 14168 | 20678373375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14169 | 2820693825 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14170 | 14044064625 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14171 | 14044064625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14172 | 20358764000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 14173 | 8161709700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14174 | 14189417850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14175 | 20594570550 | | | 615.181 | C | 0.14101272 | 86.7483 | 86 | 0.7483 |
| 14176 | 13856839225 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14177 | 8612583975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14178 | 12876199300 | | | 21,428.91 | C | 0.14101272 | 3,021.7486 | 3,021 | 0.7486 |
| 14179 | 13414711425 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14180 | 1233736800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14181 | 11373422075 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 14182 | 5701224300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 14183 | 3207725225 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14184 | 20403630500 | | | 3.734 | R | 0.14101272 | 0.5265 | 0 | 0.5265 |
| 14185 | 8003451950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14186 | 5808379650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14187 | 3349935650 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14188 | 14728426975 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 14189 | 14451648050 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 14190 | 6815249975 | | | 9,420.00 | R | 0.14101272 | 1,328.3398 | 1,328 | 0.3398 |
| 14191 | 432133875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14192 | 8469189200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14193 | 3185052375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14194 | 5233035600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14195 | 9686038925 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14196 | 6858979350 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14197 | 3136602650 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14198 | 20578339450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14199 | 15611666075 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14200 | 12021587000 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14201 | 6216505450 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 14202 | 1262764600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14203 | 11270590975 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 14204 | 13986987775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14205 | 2736138625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14206 | 17604985100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14207 | 2639180300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 14208 | 19019978250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14209 | 6364718650 | | | 1,439.00 | C | 0.14101272 | 202.9173 | 202 | 0.9173 |
| 14210 | 14071817250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14211 | 1662339775 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 14212 | 8991086825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14213 | 9513199200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14214 | 1065792825 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 14215 | 11804631950 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14216 | 5101094500 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 14217 | 13587585200 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 14218 | 1716709725 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14219 | 6958669075 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 14220 | 14414695825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14221 | 20268866675 | | | 0.011 | C | 0.14101272 | 0.0016 | 0 | 0.0016 |
| 14222 | 16277322800 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14223 | 11191747425 | | | 0.332 | C | 0.14101272 | 0.0468 | 0 | 0.0468 |
| 14224 | 8463653200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14225 | 1331065100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14226 | 11834840650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14227 | 15585349900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14228 | 20424619800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14229 | 9143557700 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 14230 | 6599540525 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 14231 | 9097203175 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14232 | 18807611900 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14233 | 15226671875 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 14234 | 3873639075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14235 | 7591512700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14236 | 3331513550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14237 | 12481755725 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 14238 | 9861100050 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 14239 | 12993233425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14240 | 6073338925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14241 | 11818572275 | | | 135,000.00 | R | 0.14101272 | 19,036.7172 | 19,036 | 0.7172 |
| 14242 | 13192602650 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14243 | 20565164125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14244 | 4769566975 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14245 | 5012973275 | | | -40,000.00 | C | 0.14101272 | -5,640.5088 | -5,640 | -0.5088 |
| 14246 | 15411465975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14247 | 9193094575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14248 | 3564103350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14249 | 2368049625 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 14250 | 684683900 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 14251 | 13513622875 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14252 | 1172090150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14253 | 1340149675 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 14254 | 8715509950 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 14255 | 10126707325 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 14256 | 6235449975 | | | 202 | C | 0.14101272 | 28.4846 | 28 | 0.4846 |
| 14257 | 14272793125 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14258 | 10635432950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14259 | 15112343075 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 14260 | 15020180025 | | | 33.266 | C | 0.14101272 | 4.6909 | 4 | 0.6909 |
| 14261 | 1690204125 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 14262 | 1093738125 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 14263 | 15455146950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14264 | 1738665150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14265 | 887039550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14266 | 791046425 | | Y01 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14267 | 3312010025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14268 | 938038975 | | | 52.416 | R | 0.14101272 | 7.3913 | 7 | 0.3913 |
| 14269 | 11359341025 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 14270 | 8058613800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14271 | 7569564950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14272 | 11245630350 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14273 | 7244678175 | | | 0.096 | C | 0.14101272 | 0.0135 | 0 | 0.0135 |
| 14274 | 2356650575 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14275 | 856210075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14276 | 11661895425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14277 | 13743807750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14278 | 1809502900 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 14279 | 15632476750 | | | 47,619.00 | C | 0.14101272 | 6,714.8847 | 6,714 | 0.8847 |
| 14280 | 23925861325 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 14281 | 14022347100 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 14282 | 3396626800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14283 | 3641590950 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 14284 | 1660667975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14285 | 7159731800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14286 | 13297727975 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 14287 | 13362903425 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 14288 | 684719850 | | | 94 | R | 0.14101272 | 13.2552 | 13 | 0.2552 |
| 14289 | 2618553850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14290 | 15262849300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14291 | 766580300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14292 | 11360850850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14293 | 12528427600 | | | 0 | C | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 14294 | 1021620475 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14295 | 2365119650 | | | 2,888.00 | C | 0.14101272 | 407.2447 | 407 | 0.2447 |
| 14296 | 2288575150 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14297 | 5183304750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14298 | 10288512825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14299 | 5094671025 | | | 46,000.00 | C | 0.14101272 | 6,486.5851 | 6,486 | 0.5851 |
| 14300 | 13764610475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14301 | 2983204250 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 14302 | 5178905425 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 14303 | 7360532725 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 14304 | 12243606875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14305 | 3844714325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14306 | 666630225 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14307 | 13656940325 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 14308 | 6733716125 | | Y01 | 3,374.00 | C | 0.14101272 | 475.7769 | 475 | 0.7769 |
| 14309 | 6733716125 | | Y02 | 4,529.00 | C | 0.14101272 | 638.6466 | 638 | 0.6466 |
| 14310 | 1990538675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14311 | 5438036125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14312 | 1015710400 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 14313 | 13921578225 | | | 32,000.00 | C | 0.14101272 | 4,512.4070 | 4,512 | 0.4070 |
| 14314 | 13100620250 | | | 2,130.00 | C | 0.14101272 | 300.3571 | 300 | 0.3571 |
| 14315 | 15388995100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14316 | 12772557950 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 14317 | 3391740850 | | Y01 | 119,175.00 | C | 0.14101272 | 16,805.1909 | 16,805 | 0.1909 |
| 14318 | 409568750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14319 | 11263931900 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14320 | 13207880125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14321 | 8615680950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14322 | 5930821100 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14323 | 6129316800 | | | 421 | C | 0.14101272 | 59.3664 | 59 | 0.3664 |
| 14324 | 9768090700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14325 | 3923219825 | | | 420.035 | C | 0.14101272 | 59.2303 | 59 | 0.2303 |
| 14326 | 2411550175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14327 | 6774179650 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 14328 | 11052135675 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 14329 | 11270081900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14330 | 8460152800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14331 | 11622850075 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 14332 | 4043560500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14333 | 14169237125 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 14334 | 6921217125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14335 | 12759640575 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 14336 | 5731429125 | | | 1,416.00 | C | 0.14101272 | 199.6740 | 199 | 0.6740 |
| 14337 | 9607653325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14338 | 16053164375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14339 | 10323077850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14340 | 14562481125 | | | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 14341 | 1167003600 | | | 432 | C | 0.14101272 | 60.9175 | 60 | 0.9175 |
| 14342 | 12719708000 | | | 10,500.00 | C | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 14343 | 11552937950 | | | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 14344 | 13968124225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14345 | 3266582900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14346 | 11493187350 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14347 | 6617840975 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 14348 | 11670340050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14349 | 22656197300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14350 | 14403618100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14351 | 6582346425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14352 | 8384228725 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14353 | 11868195100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14354 | 8086054350 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14355 | 13367231400 | | | 7,580.00 | C | 0.14101272 | 1,068.8764 | 1,068 | 0.8764 |
| 14356 | 15470098525 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 14357 | 6851730200 | | | 44,000.00 | C | 0.14101272 | 6,204.5597 | 6,204 | 0.5597 |
| 14358 | 9161532425 | | | 728 | C | 0.14101272 | 102.6573 | 102 | 0.6573 |
| 14359 | 8718685100 | | | 1,359.75 | C | 0.14101272 | 191.7419 | 191 | 0.7419 |
| 14360 | 8003697450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14361 | 3350687950 | | | 2,045.00 | C | 0.14101272 | 288.3710 | 288 | 0.3710 |
| 14362 | 6659809275 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 14363 | 5017043400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14364 | 3470740575 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14365 | 966707100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14366 | 8926716775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14367 | 15208596575 | | | 0.203 | C | 0.14101272 | 0.0286 | 0 | 0.0286 |
| 14368 | 13864935925 | | | 542 | R | 0.14101272 | 76.4289 | 76 | 0.4289 |
| 14369 | 5652503400 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 14370 | 23668097850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14371 | 8262136075 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14372 | 2832108025 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14373 | 3717198900 | | Y01 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14374 | 2567076800 | | | 120,451.00 | R | 0.14101272 | 16,985.1231 | 16,985 | 0.1231 |
| 14375 | 8210127025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14376 | 2733152100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14377 | 14019039050 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14378 | 1170108300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14379 | 7856715850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14380 | 8266647325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14381 | 3331574150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14382 | 3331574150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14383 | 533555600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14384 | 2760053675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14385 | 15325381650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14386 | 6666660800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14387 | 14254938125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14388 | 11855319700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 14389 | 14823359700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14390 | 9087512825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14391 | 9996051550 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14392 | 1788565150 | | | 30,500.00 | C | 0.14101272 | 4,300.8880 | 4,300 | 0.8880 |
| 14393 | 5219022400 | | | 5,800.00 | C | 0.14101272 | 817.8738 | 817 | 0.8738 |
| 14394 | 5220979925 | | | 8,100.00 | C | 0.14101272 | 1,142.2030 | 1,142 | 0.2030 |
| 14395 | 3752861875 | | | 4,274.62 | R | 0.14101272 | 602.7764 | 602 | 0.7764 |
| 14396 | 10542995200 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14397 | 15851113600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14398 | 11519125550 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14399 | 3496048825 | | | 0.63 | C | 0.14101272 | 0.0888 | 0 | 0.0888 |
| 14400 | 13364570775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14401 | 8759522450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14402 | 9010233750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14403 | 12354282025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14404 | 15568066225 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 14405 | 7665172775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14406 | 9811564650 | | | 5,666.00 | C | 0.14101272 | 798.9781 | 798 | 0.9781 |
| 14407 | 3418521900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14408 | 13514938575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14409 | 15397630825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14410 | 1762577675 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14411 | 4634015850 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 14412 | 13462065250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14413 | 6630784175 | | Y01 | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14414 | 9247127350 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14415 | 9258042750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14416 | 907079850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14417 | 2419110550 | | | 403 | R | 0.14101272 | 56.8281 | 56 | 0.8281 |
| 14418 | 2112646625 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14419 | 8870006150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14420 | 12086699575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14421 | 15772749725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14422 | 6786526850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14423 | 13822918700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14424 | 4515712050 | | | 2,788.00 | C | 0.14101272 | 393.1435 | 393 | 0.1435 |
| 14425 | 13959397900 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 14426 | 2590597100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14427 | 816593075 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14428 | 5161986300 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14429 | 5662983575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14430 | 18325361175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14431 | 5667053050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14432 | 14340398625 | | | 45,000.00 | C | 0.14101272 | 6,345.5724 | 6,345 | 0.5724 |
| 14433 | 5710935625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14434 | 11470098300 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 14435 | 1233599300 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 14436 | 2558576650 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 14437 | 3534517550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14438 | 3692072550 | | | 21,000.00 | C | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 14439 | 2619636025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14440 | 6563495300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14441 | 15467413350 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 14442 | 10311751700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14443 | 2016564925 | | | 761 | C | 0.14101272 | 107.3107 | 107 | 0.3107 |
| 14444 | 8933101225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14445 | 5286725525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14446 | 4641093450 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 14447 | 9990000049 | | | 9,600.00 | C | 0.14101272 | 1,353.7221 | 1,353 | 0.7221 |
| 14448 | 9389599750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14449 | 257058725 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 14450 | 2937048625 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14451 | 7974073575 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14452 | 15556606700 | | | 171.379 | C | 0.14101272 | 24.1666 | 24 | 0.1666 |
| 14453 | 14275670475 | | | 66.526 | C | 0.14101272 | 9.3810 | 9 | 0.3810 |
| 14454 | 4960556775 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 14455 | 20588790900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14456 | 3576194250 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 14457 | 790105300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14458 | 9187575225 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 14459 | 3134237475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14460 | 3083068575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14461 | 11927985250 | | | 43.962 | R | 0.14101272 | 6.1992 | 6 | 0.1992 |
| 14462 | 3587003950 | | | 7,350.00 | C | 0.14101272 | 1,036.4435 | 1,036 | 0.4435 |
| 14463 | 1408520075 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 14464 | 6724188575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 14465 | 6597998150 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 14466 | 8196095325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14467 | 4255607475 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 14468 | 11917324275 | | | 6,100.00 | C | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 14469 | 13405946775 | | | 0.002 | C | 0.14101272 | 0.0003 | 0 | 0.0003 |
| 14470 | 534020700 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 14471 | 12815615225 | | | 128.727 | C | 0.14101272 | 18.1521 | 18 | 0.1521 |
| 14472 | 3776551975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14473 | 2933117750 | | | 133 | R | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 14474 | 6540632875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14475 | 5311215150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14476 | 23743402175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14477 | 15493367150 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 14478 | 7464617625 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14479 | 3286021300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14480 | 6771238850 | | | 553.426 | C | 0.14101272 | 78.0401 | 78 | 0.0401 |
| 14481 | 15090551225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 14482 | 12739631000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14483 | 2611728675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14484 | 14205821850 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 14485 | 7878409950 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 14486 | 13049294900 | | | 1,784.00 | C | 0.14101272 | 251.5667 | 251 | 0.5667 |
| 14487 | 9118198825 | | | 0 | R | 0.14101272 | 0.0000 | 0 | 0.0000 |
| 14488 | 6537401300 | | | 2,260.00 | R | 0.14101272 | 318.6887 | 318 | 0.6887 |
| 14489 | 7603448500 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 14490 | 3511554750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14491 | 13653881275 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 14492 | 4161093325 | | | 2,850.00 | C | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 14493 | 6324629400 | | | 68,891.00 | C | 0.14101272 | 9,714.5073 | 9,714 | 0.5073 |
| 14494 | 11922640450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14495 | 3315646250 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14496 | 11404688325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14497 | 1768220700 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 14498 | 810556700 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 14499 | 18574926850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14500 | 21511026400 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 14501 | 11661983475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14502 | 13640830075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14503 | 558052075 | | | 295.993 | C | 0.14101272 | 41.7388 | 41 | 0.7388 |
| 14504 | 1186571200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 14505 | 3833087025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14506 | 14095521650 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14507 | 13881918850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14508 | 20403849850 | | | 3.705 | R | 0.14101272 | 0.5225 | 0 | 0.5225 |
| 14509 | 20404098200 | | | 13.849 | R | 0.14101272 | 1.9529 | 1 | 0.9529 |
| 14510 | 13062177275 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14511 | 14146843825 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14512 | 1561745700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14513 | 13794140950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14514 | 11783855400 | | | 474 | C | 0.14101272 | 66.8400 | 66 | 0.8400 |
| 14515 | 14250598375 | | 71 | 2,685.00 | C | 0.14101272 | 378.6192 | 378 | 0.6192 |
| 14516 | 7333236250 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14517 | 9114651700 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14518 | 3416689400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14519 | 9271191550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14520 | 10915593575 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 14521 | 14167819325 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 14522 | 13253260525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14523 | 15677537825 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 14524 | 9337668975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14525 | 2384633200 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14526 | 13816861275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14527 | 3436727225 | | | 5,173.50 | C | 0.14101272 | 729.5299 | 729 | 0.5299 |
| 14528 | 8259529925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14529 | 11723216325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14530 | 6595724600 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14531 | 16410731875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14532 | 9272062775 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14533 | 14108375450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14534 | 13758798975 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14535 | 14120866475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14536 | 5009128275 | | Y01 | 3,702.00 | C | 0.14101272 | 522.0291 | 522 | 0.0291 |
| 14537 | 13172893450 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 14538 | 11604998900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14539 | 7543730425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14540 | 14183281425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14541 | 14022023600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14542 | 13472684725 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 14543 | 3209639800 | | | 4,283.00 | C | 0.14101272 | 603.9575 | 603 | 0.9575 |
| 14544 | 1313698600 | | Y01 | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14545 | 9614077925 | | | 593 | C | 0.14101272 | 83.6205 | 83 | 0.6205 |
| 14546 | 8533062875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14547 | 5895716375 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14548 | 642190700 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 14549 | 11069739950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14550 | 14663207900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14551 | 1315699350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14552 | 1533579975 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14553 | 14269864050 | | | 2,054.00 | C | 0.14101272 | 289.6401 | 289 | 0.6401 |
| 14554 | 13995497000 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14555 | 14660135300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14556 | 3237222475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14557 | 14022340050 | | | 404.014 | C | 0.14101272 | 56.9711 | 56 | 0.9711 |
| 14558 | 14875917400 | | | 98.72 | C | 0.14101272 | 13.9208 | 13 | 0.9208 |
| 14559 | 14754076450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14560 | 5567206925 | | | 9,037.00 | C | 0.14101272 | 1,274.3320 | 1,274 | 0.3320 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14561 | 15023947475 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 14562 | 14337590025 | | | 19,005.00 | R | 0.14101272 | 2,679.9467 | 2,679 | 0.9467 |
| 14563 | 409568725 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14564 | 363108400 | | | 2,189.00 | C | 0.14101272 | 308.6768 | 308 | 0.6768 |
| 14565 | 22503258125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14566 | 1770729950 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 14567 | 3542244300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14568 | 441048625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14569 | 11369122850 | | | 20,650.00 | C | 0.14101272 | 2,911.9127 | 2,911 | 0.9127 |
| 14570 | 1065792825 | | | 6,900.00 | C | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 14571 | 588037950 | | | 1,783.00 | C | 0.14101272 | 251.4257 | 251 | 0.4257 |
| 14572 | 7193621325 | | | 495 | C | 0.14101272 | 69.8013 | 69 | 0.8013 |
| 14573 | 3785066000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14574 | 2986564950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14575 | 8085702225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14576 | 718216925 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 14577 | 3412151975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14578 | 15573565375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14579 | 338608200 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 14580 | 13359531850 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14581 | 14197453000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14582 | 14656715300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14583 | 13887757750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14584 | 8713744500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14585 | 14119793550 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 14586 | 7596633950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14587 | 5539721200 | | | 681.236 | R | 0.14101272 | 96.0629 | 96 | 0.0629 |
| 14588 | 1533579975 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14589 | 8033719025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14590 | 3436700600 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 14591 | 15357009000 | | | 22,000.00 | C | 0.14101272 | 3,102.2798 | 3,102 | 0.2798 |
| 14592 | 3311063550 | | | 5,635.00 | C | 0.14101272 | 794.6067 | 794 | 0.6067 |
| 14593 | 10647346900 | | | 2,105.00 | C | 0.14101272 | 296.8318 | 296 | 0.8318 |
| 14594 | 13297172075 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14595 | 3535192200 | | | 3,267.00 | C | 0.14101272 | 460.6886 | 460 | 0.6886 |
| 14596 | 13892051175 | | | 1,894.00 | C | 0.14101272 | 267.0781 | 267 | 0.0781 |
| 14597 | 9590085175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14598 | 2283047300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14599 | 7338648100 | | MF5 | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 14600 | 13920708625 | | W04 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14601 | 15325253000 | | 134 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14602 | 11540435300 | | 522 | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14603 | 14011951425 | | 919 | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 14604 | 14160871300 | | 575 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14605 | 3480419325 | | ICA | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14606 | 6342009675 | | J46 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14607 | 87741550 | | F73 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14608 | 3040041700 | | F71 | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14609 | 6433463000 | | E68 | 106,543.00 | R | 0.14101272 | 15,023.9182 | 15,023 | 0.9182 |
| 14610 | 6322007375 | | 696 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14611 | 860654175 | | 25 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14612 | 13844236275 | | 727 | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 14613 | 8366685175 | | 701 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14614 | 8366685175 | | 701 | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14615 | 9214703475 | | 1Z9 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14616 | 14223158125 | | 423 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 14617 | 14244951000 | | ICA | 5,400.00 | R | 0.14101272 | 761.4687 | 761 | 0.4687 |
| 14618 | 7848047325 | | 821 | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 14619 | 12422738400 | | 821 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14620 | 3734019750 | | 461 | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 14621 | 2509507025 | | C7B | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14622 | 3862573025 | | C61 | 525 | R | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 14623 | 2786163600 | | SBT | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14624 | 1682695000 | | 203 | 15,500.00 | C | 0.14101272 | 2,185.6972 | 2,185 | 0.6972 |
| 14625 | 1710749225 | | SBT | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14626 | 2110182250 | | L58 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14627 | 3965196275 | | L08 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14628 | 1412186200 | | L38 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14629 | 3285200650 | | SBT | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 14630 | 14193081575 | | 3M4 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14631 | 1031648050 | | 735 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14632 | 3115589350 | | 2M7 | 23,000.00 | C | 0.14101272 | 3,243.2926 | 3,243 | 0.2926 |
| 14633 | 410744625 | | 249 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14634 | 1891242750 | | 2M7 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14635 | 2170092100 | | 21S | 195 | R | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 14636 | 9072004325 | | 5.00E+02 | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 14637 | 8866674750 | | 2M7 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14638 | 9148137500 | | 5.00E+02 | 2,150.00 | R | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 14639 | 3115589350 | | 2M7 | 1,460.00 | C | 0.14101272 | 205.8786 | 205 | 0.8786 |
| 14640 | 4285019125 | | 5.00E+02 | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 14641 | 2861741950 | | 2M7 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14642 | 359071300 | | 1S | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14643 | 1167544350 | | 16 | 1,174.00 | C | 0.14101272 | 165.5489 | 165 | 0.5489 |
| 14644 | 2339144975 | | GTG | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14645 | 3841178250 | | GTG | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 14646 | 5540208000 | | JS8 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14647 | 4735587075 | | L2O | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 14648 | 4010678375 | | NOH | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14649 | 13796099375 | | JS8 | 225 | R | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 14650 | 5722847475 | | JS8 | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 14651 | 3519605950 | | M7V | 2,960.00 | R | 0.14101272 | 417.3977 | 417 | 0.3977 |
| 14652 | 13599601825 | | NYG | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 14653 | 9123545000 | | MAC | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14654 | 3626724250 | | JS8 | 15,457.00 | R | 0.14101272 | 2,179.6336 | 2,179 | 0.6336 |
| 14655 | 14467110100 | | LS9 | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 14656 | 3475648300 | | NZE | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 14657 | 3475680775 | | M1M | 6,790.00 | R | 0.14101272 | 957.4764 | 957 | 0.4764 |
| 14658 | 7473152650 | | ND4 | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 14659 | 3838212450 | | NZE | 90,000.00 | R | 0.14101272 | 12,691.1448 | 12,691 | 0.1448 |
| 14660 | 11419158850 | | M7V | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14661 | 9089673000 | | NF2 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14662 | 3946200625 | | MX9 | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14663 | 5464854400 | | MHV | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14664 | 3886625450 | | MSK | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 14665 | 6990618075 | | NZC | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 14666 | 3335721600 | | M6D | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14667 | 1513544925 | | L2R | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14668 | 9655856100 | | MAC | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14669 | 5470005075 | | L2P | 440 | R | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 14670 | 4941699550 | | LF7 | 14,585.00 | R | 0.14101272 | 2,056.6705 | 2,056 | 0.6705 |
| 14671 | 6950732750 | | NWH | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14672 | 14866927775 | | NWH | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14673 | 7197020200 | | JS8 | 200,000.00 | R | 0.14101272 | 28,202.5440 | 28,202 | 0.5440 |
| 14674 | 4692195350 | | NFK | 481 | C | 0.14101272 | 67.8271 | 67 | 0.8271 |
| 14675 | 17977148975 | | LF7 | 480 | R | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 14676 | 8471147850 | | M73 | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14677 | 8812626175 | | NGB | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14678 | 9127980225 | | JS8 | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 14679 | 5564677100 | | MHV | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14680 | 4941743400 | | LF7 | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 14681 | 5043647825 | | NWF | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 14682 | 7916037350 | | MH9 | 3,986.00 | R | 0.14101272 | 562.0767 | 562 | 0.0767 |
| 14683 | 3565590850 | | LTI | 1,405.00 | C | 0.14101272 | 198.1229 | 198 | 0.1229 |
| 14684 | 598788750 | | LF7 | 408 | R | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 14685 | 11395238750 | | NKN | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14686 | 2870549300 | | MF2 | 1,910.00 | R | 0.14101272 | 269.3343 | 269 | 0.3343 |
| 14687 | 5063587700 | | M7V | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14688 | 7039676875 | | NCO | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14689 | 5240171575 | | M7V | 22.8 | C | 0.14101272 | 3.2151 | 3 | 0.2151 |
| 14690 | 11635306150 | | L9R | 654 | R | 0.14101272 | 92.2223 | 92 | 0.2223 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14691 | 6920683150 | | PR1 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14692 | 7178688800 | | BJK | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 14693 | 5088518525 | | A53 | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14694 | 7160749450 | | E69 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14695 | 6863521850 | | D6S | 39 | R | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 14696 | 10149556700 | | CCB | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14697 | 7166231275 | | EFZ | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14698 | 12868551375 | | 763 | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14699 | 12387663275 | | 758 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14700 | 18565652675 | | 72 | 184,300.00 | C | 0.14101272 | 25,988.6443 | 25,988 | 0.6443 |
| 14701 | 5765698375 | | 183 | 20,200.00 | R | 0.14101272 | 2,848.4569 | 2,848 | 0.4569 |
| 14702 | 11303920750 | | A44 | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14703 | 20923172725 | | 72 | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 14704 | 7312168975 | | D13 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14705 | 22053896650 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14706 | 18639559950 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14707 | 19335290200 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14708 | 22358309250 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14709 | 3705457275 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14710 | 11872753925 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14711 | 15707763250 | | D13 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14712 | 3570117600 | | M7V | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 14713 | 7542228750 | | NXN | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14714 | 11331911650 | | NUI | 1,350.00 | C | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 14715 | 11440317750 | | NUI | 4,755.00 | C | 0.14101272 | 670.5155 | 670 | 0.5155 |
| 14716 | 15223894900 | | NU4 | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 14717 | 11655933200 | | M7V | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14718 | 6537979075 | | NK5 | 820 | C | 0.14101272 | 115.6304 | 115 | 0.6304 |
| 14719 | 13630841275 | | NJF | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14720 | 15854837975 | | NP5 | 3,840.00 | C | 0.14101272 | 541.4888 | 541 | 0.4888 |
| 14721 | 9345214900 | | EB4 | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14722 | 5370210500 | | AUF | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14723 | 7674146000 | | DYJ | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14724 | 8717203800 | | CXN | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14725 | 15646516725 | | 610 | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14726 | 8167601475 | | A53 | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14727 | 8764695000 | | EFQ | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14728 | 12882450700 | | 54 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14729 | 15329056725 | | NYX | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14730 | 9469500250 | | K4A | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14731 | 1733575625 | | M7V | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 14732 | 4811135875 | | KTM | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14733 | 7964027425 | | LZC | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14734 | 8520649900 | | M7V | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14735 | 8313179125 | | M7V | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14736 | 3570117600 | | M7V | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14737 | 5994621725 | | M9L | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14738 | 12511727000 | | MRB | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14739 | 19320503350 | | M7V | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14740 | 5567586125 | | NFK | 45,917.00 | R | 0.14101272 | 6,474.8811 | 6,474 | 0.8811 |
| 14741 | 5567586125 | | NFK | 1,337.00 | C | 0.14101272 | 188.5340 | 188 | 0.5340 |
| 14742 | 8616130850 | | M7V | 193 | C | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 14743 | 4308600925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14744 | 783237725 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14745 | 383714000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14746 | 511636325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14747 | 662568300 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14748 | 10299573800 | | | 0.401 | C | 0.14101272 | 0.0565 | 0 | 0.0565 |
| 14749 | 3661072400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14750 | 10366539175 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14751 | 3188501900 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 14752 | 10613603100 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 14753 | 10524534325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14754 | 10091038375 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 14755 | 8635682375 | | | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14756 | 10542530050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14757 | 6448122400 | | | 332.99 | R | 0.14101272 | 46.9558 | 46 | 0.9558 |
| 14758 | 8962018500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14759 | 8341111175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14760 | 10538225750 | | | 13,200.00 | R | 0.14101272 | 1,861.3679 | 1,861 | 0.3679 |
| 14761 | 10070581675 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14762 | 6697517475 | | | 846 | R | 0.14101272 | 119.2968 | 119 | 0.2968 |
| 14763 | 2288096725 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 14764 | 8338551225 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14765 | 7971632350 | | | 1,015.00 | C | 0.14101272 | 143.1279 | 143 | 0.1279 |
| 14766 | 8612659025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14767 | 13024061650 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14768 | 9764610650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14769 | 8635047950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14770 | 8662704775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14771 | 8717132600 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 14772 | 7191060375 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14773 | 9910173300 | | | 801 | R | 0.14101272 | 112.9512 | 112 | 0.9512 |
| 14774 | 8339735100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14775 | 13364030450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14776 | 13733261575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14777 | 14240634875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14778 | 1709047500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14779 | 13796255950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14780 | 15260097925 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 14781 | 13818568900 | | | 105 | R | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 14782 | 13916783050 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 14783 | 9877955950 | | | 717 | C | 0.14101272 | 101.1061 | 101 | 0.1061 |
| 14784 | 11362299950 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 14785 | 13252069950 | | | 0.1 | C | 0.14101272 | 0.0141 | 0 | 0.0141 |
| 14786 | 13673328450 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14787 | 14285479225 | | | 4,650.00 | R | 0.14101272 | 655.7091 | 655 | 0.7091 |
| 14788 | 14657204500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14789 | 14042241775 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 14790 | 14656715300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14791 | 1945510875 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14792 | 1845567600 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 14793 | 3294097525 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14794 | 10947225650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 14795 | 12019174850 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14796 | 13971971850 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 14797 | 2917707800 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14798 | 14901798925 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 14799 | 14658733325 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 14800 | 6004282725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14801 | 13713344125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 14802 | 14631398625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 14803 | 14066907325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14804 | 14284811875 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14805 | 3841567600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14806 | 1484715950 | | | 1,122.00 | C | 0.14101272 | 158.2163 | 158 | 0.2163 |
| 14807 | 7439120500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14808 | 13651071375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14809 | 3585144225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 14810 | 13986995300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14811 | 14113302900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14812 | 14190347800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14813 | 13647963600 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14814 | 12472090025 | | | 1,120.00 | R | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 14815 | 3841581350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14816 | 7494618825 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |
| 14817 | 13886979100 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 14818 | 14162924275 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14819 | 15111695575 | | | 445 | R | 0.14101272 | 62.7507 | 62 | 0.7507 |
| 14820 | 13820483075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14821 | 14115903550 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14822 | 12807620075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14823 | 14262843800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14824 | 14657596050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14825 | 15356819275 | | | 1,010.00 | C | 0.14101272 | 142.4228 | 142 | 0.4228 |
| 14826 | 15576048175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14827 | 14659028750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14828 | 13669500750 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 14829 | 13936456025 | | | 182 | C | 0.14101272 | 25.6643 | 25 | 0.6643 |
| 14830 | 15625598025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14831 | 13943972025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14832 | 13870413325 | | | 2,250.00 | C | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 14833 | 2815737500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14834 | 15511896800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14835 | 1535520650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14836 | 11303985400 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |
| 14837 | 11331444650 | | | 421 | R | 0.14101272 | 59.3664 | 59 | 0.3664 |
| 14838 | 484233500 | | | 67,645.00 | C | 0.14101272 | 9,538.8054 | 9,538 | 0.8054 |
| 14839 | 11319278875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14840 | 11231307000 | | | 14,500.00 | C | 0.14101272 | 2,044.6844 | 2,044 | 0.6844 |
| 14841 | 10478296200 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14842 | 11500559925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14843 | 10456375075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 14844 | 11452912800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14845 | 11323634175 | | | 1,390.00 | R | 0.14101272 | 196.0077 | 196 | 0.0077 |
| 14846 | 11538825900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14847 | 14343909600 | | | 355 | R | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 14848 | 1742613250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14849 | 11285426475 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14850 | 3937060125 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 14851 | 6117504275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14852 | 6687928150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14853 | 10847072000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14854 | 15713034600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14855 | 10906456400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14856 | 14661671800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14857 | 6173341000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14858 | 11439390625 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 14859 | 15255936100 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 14860 | 2084603825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14861 | 2513045500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14862 | 13676587800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14863 | 1756092725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14864 | 2588664025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14865 | 659139750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14866 | 1862643775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14867 | 3795724625 | | | 1,188.00 | C | 0.14101272 | 167.5231 | 167 | 0.5231 |
| 14868 | 2513688525 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14869 | 1742611600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14870 | 5718640000 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14871 | 14668592475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14872 | 2484039650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14873 | 2286568350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14874 | 1435181950 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 14875 | 2662031650 | | | 1,462.00 | C | 0.14101272 | 206.1606 | 206 | 0.1606 |
| 14876 | 14497514075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14877 | 1442644050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14878 | 3386598075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14879 | 3287664400 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 14880 | 13740406400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14881 | 3188133625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14882 | 5449144450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14883 | 2188213900 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 14884 | 8243661000 | | | 503 | R | 0.14101272 | 70.9294 | 70 | 0.9294 |
| 14885 | 1385010825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14886 | 2111689650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14887 | 5966600050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14888 | 2034032200 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14889 | 3468509575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14890 | 1559206225 | | | 5,500.00 | R | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 14891 | 3416689400 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14892 | 1964083525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14893 | 2162553425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14894 | 3215612050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14895 | 3015519350 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 14896 | 1638584500 | | | 1,625.00 | R | 0.14101272 | 229.1457 | 229 | 0.1457 |
| 14897 | 2983204250 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14898 | 2335235950 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 14899 | 2491084450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14900 | 218117325 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 14901 | 15076788200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14902 | 1140666375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 14903 | 12820600575 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 14904 | 8238033500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14905 | 3087684475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14906 | 10215474525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 14907 | 10338277775 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14908 | 6283472675 | | | 5,150.00 | R | 0.14101272 | 726.2155 | 726 | 0.2155 |
| 14909 | 8315103375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 14910 | 6362797450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14911 | 1434630325 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 14912 | 3398235150 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14913 | 8463694525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14914 | 6074181100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14915 | 7315182650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14916 | 10575745625 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 14917 | 10427966400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14918 | 3398235150 | | | 1,305.00 | C | 0.14101272 | 184.0216 | 184 | 0.0216 |
| 14919 | 6545195300 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14920 | 6312751275 | | | 1,387.79 | C | 0.14101272 | 195.6962 | 195 | 0.6962 |
| 14921 | 14072519700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14922 | 12172149850 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 14923 | 6312751275 | | | 2,128.61 | C | 0.14101272 | 300.1609 | 300 | 0.1609 |
| 14924 | 12484700300 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 14925 | 11614308350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14926 | 7790036025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14927 | 7805334025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 14928 | 612565150 | | | 294.492 | C | 0.14101272 | 41.5271 | 41 | 0.5271 |
| 14929 | 1960110850 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14930 | 635079725 | | | 6,900.00 | R | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 14931 | 1636648200 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 14932 | 810694425 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 14933 | 761595500 | | | 1,010.00 | R | 0.14101272 | 142.4228 | 142 | 0.4228 |
| 14934 | 682066875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14935 | 640523900 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 14936 | 685693175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14937 | 782566225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14938 | 7776056175 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 14939 | 617150000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 14940 | 462210225 | | | 63 | R | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 14941 | 3984511925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14942 | 290658600 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 14943 | 1590737250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14944 | 715162550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14945 | 5595661750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 14946 | 6068041300 | | | 29,000.00 | C | 0.14101272 | 4,089.3689 | 4,089 | 0.3689 |
| 14947 | 14240468850 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14948 | 8907106850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14949 | 10248231725 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14950 | 14678036500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 14951 | 10465635625 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 14952 | 4566043475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14953 | 7536235100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14954 | 8282594175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 14955 | 11401525500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14956 | 12791156850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 14957 | 10941026100 | | | 2,835.00 | C | 0.14101272 | 399.7711 | 399 | 0.7711 |
| 14958 | 10656946375 | | | 37,900.00 | C | 0.14101272 | 5,344.3821 | 5,344 | 0.3821 |
| 14959 | 10671506675 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 14960 | 2990125100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14961 | 9161716050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14962 | 3850506525 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 14963 | 684719850 | | | 533 | R | 0.14101272 | 75.1598 | 75 | 0.1598 |
| 14964 | 6590296425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14965 | 15037845675 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 14966 | 15435020975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14967 | 10968804950 | | | 2,475.00 | C | 0.14101272 | 349.0065 | 349 | 0.0065 |
| 14968 | 8125621125 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 14969 | 14056302525 | | | 155 | R | 0.14101272 | 21.8570 | 21 | 0.8570 |
| 14970 | 4610227750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14971 | 483080800 | | | 334 | C | 0.14101272 | 47.0982 | 47 | 0.0982 |
| 14972 | 14854728775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14973 | 3988173350 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 14974 | 608045000 | | | 0.332 | C | 0.14101272 | 0.0468 | 0 | 0.0468 |
| 14975 | 9542168975 | | | 2,100.00 | R | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 14976 | 9542168975 | | | 5,468.00 | C | 0.14101272 | 771.0576 | 771 | 0.0576 |
| 14977 | 2037186875 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 14978 | 11904466950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14979 | 516748225 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14980 | 15482110150 | | | 3,649.64 | C | 0.14101272 | 514.6450 | 514 | 0.6450 |
| 14981 | 14692251150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14982 | 9585618250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 14983 | 13043100675 | | | 56.946 | R | 0.14101272 | 8.0301 | 8 | 0.0301 |
| 14984 | 9272062775 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14985 | 9085213325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 14986 | 9139132450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14987 | 3992662900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14988 | 6811658150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 14989 | 9540085200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 14990 | 5083217750 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14991 | 9672152375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 14992 | 9540605300 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 14993 | 9190600975 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 14994 | 9622224450 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 14995 | 9314074625 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 14996 | 9487591900 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 14997 | 9263031800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 14998 | 9252101000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 14999 | 9341160350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 15000 | 4758512600 | | | 12,100.00 | C | 0.14101272 | 1,706.2539 | 1,706 | 0.2539 |
| 15001 | 9399583100 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 15002 | 5135011825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15003 | 15327974825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15004 | 9068505050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15005 | 7190573625 | | | 156 | C | 0.14101272 | 21.9980 | 21 | 0.9980 |
| 15006 | 13199277750 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 15007 | 8691133425 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15008 | 932638175 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 15009 | 13867062100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15010 | 13714644475 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15011 | 13090713375 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15012 | 14243437575 | | | 186 | C | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 15013 | 14091293700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15014 | 11041748575 | | | 2,465.00 | C | 0.14101272 | 347.5964 | 347 | 0.5964 |
| 15015 | 787633900 | | | 0.613 | C | 0.14101272 | 0.0864 | 0 | 0.0864 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15016 | 9918729600 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15017 | 2836094650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15018 | 14112812575 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15019 | 10702900750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15020 | 13774193575 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 15021 | 13453824225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15022 | 13851116725 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15023 | 13744340900 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 15024 | 7837560425 | | | 575 | R | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 15025 | 14664612750 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 15026 | 14664612750 | | | 7,200.00 | C | 0.14101272 | 1,015.2916 | 1,015 | 0.2916 |
| 15027 | 13949030550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15028 | 13881918850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15029 | 13881918850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15030 | 13879423650 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 15031 | 14658542600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15032 | 12694541075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15033 | 13643666150 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15034 | 13714644475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15035 | 13822607600 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 15036 | 14661508475 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 15037 | 964209075 | | | 7,500.00 | R | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 15038 | 15155543550 | | 71 | 0.054 | R | 0.14101272 | 0.0076 | 0 | 0.0076 |
| 15039 | 13761274200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15040 | 14094343500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15041 | 14654172650 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15042 | 11600573425 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 15043 | 1235142400 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15044 | 13565512500 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 15045 | 11916644700 | | | 67,964.21 | C | 0.14101272 | 9,583.8176 | 9,583 | 0.8176 |
| 15046 | 11343760075 | | | 103.753 | C | 0.14101272 | 14.6305 | 14 | 0.6305 |
| 15047 | 9319028050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15048 | 8968601875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15049 | 7127864600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15050 | 13248733475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15051 | 7971632350 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15052 | 13614515675 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 15053 | 3736627450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15054 | 1386709575 | | | 1,900.00 | R | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 15055 | 2386054450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15056 | 3060169800 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15057 | 2134079400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15058 | 13675639625 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15059 | 1741598875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15060 | 3264072375 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 15061 | 1845567600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15062 | 3113219800 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15063 | 1386709575 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15064 | 1386709575 | | | 1,900.00 | R | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 15065 | 3311663800 | | | 550 | R | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 15066 | 3013193975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15067 | 2189678350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15068 | 2909586425 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15069 | 1891644450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15070 | 1415122100 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 15071 | 1708718200 | | | 235 | R | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 15072 | 3221612275 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15073 | 1988069475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15074 | 3018026550 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15075 | 1794674875 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 15076 | 1817740925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15077 | 6144089025 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15078 | 1837568725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15079 | 15567099300 | | | 948 | C | 0.14101272 | 133.6801 | 133 | 0.6801 |
| 15080 | 15751221700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15081 | 1235115825 | | | 119.373 | C | 0.14101272 | 16.8331 | 16 | 0.8331 |
| 15082 | 4709704025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15083 | 7109537100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15084 | 3576075350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15085 | 11481879750 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 15086 | 3840509500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15087 | 16775317300 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 15088 | 9352784450 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 15089 | 5705863325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15090 | 15634430425 | | | 467 | C | 0.14101272 | 65.8529 | 65 | 0.8529 |
| 15091 | 11272787500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15092 | 9605977000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15093 | 1988178500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15094 | 6741554125 | | | 41 | R | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 15095 | 2281706025 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 15096 | 1264121875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15097 | 6538601075 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 15098 | 2340079650 | | | 2,314.00 | R | 0.14101272 | 326.3034 | 326 | 0.3034 |
| 15099 | 1984603425 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15100 | 1793062550 | | | 320 | R | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 15101 | 3337102450 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15102 | 3185039825 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15103 | 3283641025 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 15104 | 2861741950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15105 | 2784594350 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15106 | 2366517250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15107 | 1411749025 | | | 2,620.00 | R | 0.14101272 | 369.4533 | 369 | 0.4533 |
| 15108 | 3709041275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15109 | 1268050275 | | | 333 | R | 0.14101272 | 46.9572 | 46 | 0.9572 |
| 15110 | 2861167700 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15111 | 2865653250 | | | 6,300.00 | C | 0.14101272 | 888.3801 | 888 | 0.3801 |
| 15112 | 3141021700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15113 | 1389168850 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15114 | 1259062650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15115 | 1917721125 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 15116 | 11192035650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15117 | 5211581775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15118 | 1613520800 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15119 | 3157549850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15120 | 2066131400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15121 | 5797247050 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 15122 | 13221322750 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15123 | 3522505250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15124 | 14807679925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15125 | 11019090275 | | | 7,100.00 | C | 0.14101272 | 1,001.1903 | 1,001 | 0.1903 |
| 15126 | 5019723950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15127 | 8136195325 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 15128 | 13798042675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15129 | 15377386675 | | | 1,850.00 | C | 0.14101272 | 260.8735 | 260 | 0.8735 |
| 15130 | 516748225 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 15131 | 3442168625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15132 | 11145200750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15133 | 11145200750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15134 | 839681725 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15135 | 6106975600 | | | 247.137 | R | 0.14101272 | 34.8495 | 34 | 0.8495 |
| 15136 | 11944204475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15137 | 421219600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15138 | 14653071375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15139 | 462687825 | | | 1,578.00 | C | 0.14101272 | 222.5181 | 222 | 0.5181 |
| 15140 | 537087300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15141 | 691022625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15142 | 14270792975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15143 | 188591525 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15144 | 1384587475 | | | 1,810.00 | C | 0.14101272 | 255.2330 | 255 | 0.2330 |
| 15145 | 10534907550 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15146 | 9420589075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15147 | 12958454375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15148 | 3439683600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15149 | 12631386750 | | | 32,500.00 | C | 0.14101272 | 4,582.9134 | 4,582 | 0.9134 |
| 15150 | 9069068675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15151 | 11414451350 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 15152 | 760683525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15153 | 10072013275 | | | 2,850.00 | C | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 15154 | 10796408475 | | | 258 | R | 0.14101272 | 36.3813 | 36 | 0.3813 |
| 15155 | 12133313525 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15156 | 616128650 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 15157 | 5430304600 | | | 405 | C | 0.14101272 | 57.1102 | 57 | 0.1102 |
| 15158 | 12532351600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15159 | 3525697875 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 15160 | 7813596575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15161 | 6696825350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15162 | 5134137825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15163 | 2266582150 | | | 2,967.73 | R | 0.14101272 | 418.4882 | 418 | 0.4882 |
| 15164 | 7991674325 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15165 | 383595925 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15166 | 816679625 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15167 | 2666210125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15168 | 191163575 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15169 | 192176350 | | | 878.06 | C | 0.14101272 | 123.8148 | 123 | 0.8148 |
| 15170 | 3410222650 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15171 | 3410222650 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 15172 | 5259226525 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 15173 | 5259226525 | | | 1,125.00 | C | 0.14101272 | 158.6393 | 158 | 0.6393 |
| 15174 | 216725825 | | | 4,414.00 | C | 0.14101272 | 622.4301 | 622 | 0.4301 |
| 15175 | 6347885200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15176 | 6347885200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 15177 | 1510097400 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15178 | 119595150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15179 | 11512410825 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 15180 | 10996577925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15181 | 12810236025 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15182 | 15003415525 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15183 | 7571155975 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 15184 | 13274639450 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15185 | 1142662325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15186 | 5439125225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15187 | 13689297275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15188 | 5603409650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15189 | 3835725800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15190 | 11882965950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15191 | 15703694250 | | | 6,385.00 | R | 0.14101272 | 900.3662 | 900 | 0.3662 |
| 15192 | 15953609600 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 15193 | 9390034175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15194 | 14070139425 | | | 760 | C | 0.14101272 | 107.1697 | 107 | 0.1697 |
| 15195 | 9521154175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15196 | 11095044850 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15197 | 10762312025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15198 | 2498061450 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 15199 | 3409174300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15200 | 15489229275 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 15201 | 13115518975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15202 | 9123521750 | | | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 15203 | 15006212275 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 15204 | 2435602250 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15205 | 12867686525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15206 | 2421730450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15207 | 3517142725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15208 | 13894192050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15209 | 8514619425 | | | 204 | C | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 15210 | 3585102800 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15211 | 91688475 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15212 | 15474707750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15213 | 5213507025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15214 | 15254314125 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 15215 | 13731935750 | | | 406.074 | C | 0.14101272 | 57.2616 | 57 | 0.2616 |
| 15216 | 2733117250 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 15217 | 2564224450 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15218 | 13400524550 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 15219 | 10725515425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15220 | 10238962150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15221 | 14243902975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15222 | 12047643600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15223 | 6666895175 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15224 | 1759509275 | | | 4,600.00 | C | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 15225 | 2086134575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15226 | 3838028525 | | | 17,480.00 | C | 0.14101272 | 2,464.9023 | 2,464 | 0.9023 |
| 15227 | 2286612425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15228 | 1365616300 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 15229 | 14810187050 | | | 3,165.00 | C | 0.14101272 | 446.3053 | 446 | 0.3053 |
| 15230 | 363562800 | | | 6,150.00 | C | 0.14101272 | 867.2282 | 867 | 0.2282 |
| 15231 | 2086134575 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15232 | 2607646475 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15233 | 6548142850 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15234 | 12588648600 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 15235 | 14870975950 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 15236 | 2607646475 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15237 | 6580787075 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15238 | 3337215375 | | | 5,955.00 | C | 0.14101272 | 839.7307 | 839 | 0.7307 |
| 15239 | 13204334975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15240 | 5169166050 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15241 | 8745187300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15242 | 7226181025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15243 | 5703953650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15244 | 4788185525 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 15245 | 13597562450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15246 | 14472540575 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 15247 | 5683996800 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15248 | 5748134700 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15249 | 5565520425 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 15250 | 14656510750 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 15251 | 13645677000 | | | 578 | C | 0.14101272 | 81.5054 | 81 | 0.5054 |
| 15252 | 1135107750 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15253 | 1135107750 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 15254 | 615109675 | | | 391.568 | C | 0.14101272 | 55.2161 | 55 | 0.2161 |
| 15255 | 7971632350 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15256 | 6914125375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15257 | 10272634875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15258 | 7457728800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15259 | 7333236250 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 15260 | 3337698750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15261 | 1562722000 | | | 5,250.00 | C | 0.14101272 | 740.3168 | 740 | 0.3168 |
| 15262 | 8318553975 | | | 235 | R | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 15263 | 3662249450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15264 | 6811658150 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 15265 | 2113014700 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15266 | 7433518350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15267 | 5427237775 | | | 790.23 | C | 0.14101272 | 111.4325 | 111 | 0.4325 |
| 15268 | 11317755400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15269 | 10550746675 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 15270 | 8019677075 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15271 | 13644742925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15272 | 3419151425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15273 | 3190580475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15274 | 11938168550 | | | 24,900.00 | C | 0.14101272 | 3,511.2167 | 3,511 | 0.2167 |
| 15275 | 9966208950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15276 | 1934725525 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15277 | 12514647750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15278 | 14299697475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15279 | 13129388025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15280 | 15354024550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15281 | 1164740325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15282 | 14267881950 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15283 | 11496253275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15284 | 14196321500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15285 | 15640857725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15286 | 5522668400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15287 | 14240418875 | | | 456 | R | 0.14101272 | 64.3018 | 64 | 0.3018 |
| 15288 | 14642851275 | | | 0.105 | C | 0.14101272 | 0.0148 | 0 | 0.0148 |
| 15289 | 14042128725 | | | 48 | R | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 15290 | 3796572525 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 15291 | 13967139350 | | | 1,250.00 | R | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 15292 | 11763673225 | | | 274 | R | 0.14101272 | 38.6375 | 38 | 0.6375 |
| 15293 | 6919524550 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 15294 | 9817223325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15295 | 7886209525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15296 | 7911015375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15297 | 13824231025 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15298 | 9817223325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15299 | 12949148700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15300 | 788199075 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 15301 | 2062109850 | | | 37 | R | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 15302 | 10355339750 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15303 | 12926725875 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15304 | 6989122325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15305 | 4816125325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15306 | 1411673850 | | | 156 | C | 0.14101272 | 21.9980 | 21 | 0.9980 |
| 15307 | 9840721600 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15308 | 8492058100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15309 | 11658473575 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 15310 | 11681872625 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15311 | 13746068100 | | | 115 | R | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 15312 | 13967371050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15313 | 2814719325 | | | 3,216.00 | C | 0.14101272 | 453.4969 | 453 | 0.4969 |
| 15314 | 14657190350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15315 | 15893134450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 15316 | 10935371200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15317 | 616001975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 15318 | 14729413850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15319 | 3284121200 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 15320 | 5491034175 | | | 67,995.00 | C | 0.14101272 | 9,588.1599 | 9,588 | 0.1599 |
| 15321 | 13764883500 | | | 451 | C | 0.14101272 | 63.5967 | 63 | 0.5967 |
| 15322 | 1085161675 | | | 248.237 | C | 0.14101272 | 35.0046 | 35 | 0.0046 |
| 15323 | 14240418850 | | | 504 | R | 0.14101272 | 71.0704 | 71 | 0.0704 |
| 15324 | 2188211175 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 15325 | 2134607950 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 15326 | 1985067900 | | | 411 | C | 0.14101272 | 57.9562 | 57 | 0.9562 |
| 15327 | 2782714375 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 15328 | 3764149700 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15329 | 14030893825 | | | 13.906 | C | 0.14101272 | 1.9609 | 1 | 0.9609 |
| 15330 | 12635355750 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15331 | 3193215925 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 15332 | 3808507975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15333 | 14071459525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15334 | 13298734775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15335 | 11358483000 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15336 | 3437564600 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15337 | 2034032200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15338 | 3389061800 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15339 | 9447532975 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15340 | 13925595500 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15341 | 3692080300 | | | 19 | R | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 15342 | 3913537825 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15343 | 3445669350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15344 | 2208083025 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 15345 | 1408534050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15346 | 3959010875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15347 | 15059722200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15348 | 3662001675 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15349 | 3719247525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15350 | 3911577075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15351 | 319038650 | | | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 15352 | 593046475 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15353 | 593046475 | | | 1,640.00 | C | 0.14101272 | 231.2609 | 231 | 0.2609 |
| 15354 | 319038650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15355 | 3736149225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 15356 | 3717059750 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15357 | 5294134900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15358 | 12752213950 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15359 | 3634113700 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 15360 | 13293663500 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 15361 | 15227030000 | | | 15.703 | C | 0.14101272 | 2.2143 | 2 | 0.2143 |
| 15362 | 14189487150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15363 | 11334498000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15364 | 5619156100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15365 | 3786718875 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 15366 | 11272127925 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15367 | 5439864250 | | | 11,500.00 | C | 0.14101272 | 1,621.6463 | 1,621 | 0.6463 |
| 15368 | 13195456675 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15369 | 10872300225 | | | 5,184.00 | C | 0.14101272 | 731.0099 | 731 | 0.0099 |
| 15370 | 1191729425 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15371 | 2140142200 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 15372 | 13035845775 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 15373 | 8324560575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15374 | 367735850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15375 | 14377131625 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15376 | 5542720950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 15377 | 15260471675 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 15378 | 13296668925 | | | 0.152 | C | 0.14101272 | 0.0214 | 0 | 0.0214 |
| 15379 | 1043709550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15380 | 11841690900 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 15381 | 22655519450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15382 | 8190700575 | | | 377 | C | 0.14101272 | 53.1618 | 53 | 0.1618 |
| 15383 | 1891556575 | | | 164 | C | 0.14101272 | 23.1261 | 23 | 0.1261 |
| 15384 | 12985265750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15385 | 6659918725 | | | 1,350.00 | C | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 15386 | 15432597050 | | | 3,520.00 | R | 0.14101272 | 496.3648 | 496 | 0.3648 |
| 15387 | 14016803725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15388 | 7947679900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15389 | 13208281975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15390 | 15978670425 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15391 | 13204449475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15392 | 12996175625 | | | 25,400.00 | C | 0.14101272 | 3,581.7231 | 3,581 | 0.7231 |
| 15393 | 2136153300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15394 | 13232892450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15395 | 6590290625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15396 | 13020740275 | | | 1,050.00 | R | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 15397 | 11196559250 | | | 19,549.00 | C | 0.14101272 | 2,756.6577 | 2,756 | 0.6577 |
| 15398 | 16625262275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15399 | 13230938225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15400 | 5984913800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15401 | 12244128375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15402 | 12492230950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15403 | 13773635200 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 15404 | 1718186500 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 15405 | 3316197225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15406 | 11377813425 | | | 885 | C | 0.14101272 | 124.7963 | 124 | 0.7963 |
| 15407 | 8873592450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15408 | 15841522300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15409 | 462667225 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15410 | 9710048250 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15411 | 2260692750 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 15412 | 859626125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15413 | 662711275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15414 | 434643250 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15415 | 259730150 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15416 | 8238019225 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15417 | 760705850 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15418 | 660749775 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15419 | 484001550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15420 | 86506800 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15421 | 5014194100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15422 | 660749775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15423 | 310622575 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15424 | 2090163400 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 15425 | 2970696425 | | | 1,725.00 | C | 0.14101272 | 243.2469 | 243 | 0.2469 |
| 15426 | 1210001025 | | | 9,900.00 | C | 0.14101272 | 1,396.0259 | 1,396 | 0.0259 |
| 15427 | 811026925 | | | 4,383.00 | C | 0.14101272 | 618.0588 | 618 | 0.0588 |
| 15428 | 613642275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15429 | 666705850 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 15430 | 62561000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15431 | 534619175 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15432 | 6383277725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15433 | 14660569425 | | | 1,910.00 | C | 0.14101272 | 269.3343 | 269 | 0.3343 |
| 15434 | 8812077700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15435 | 9173626350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15436 | 6543881025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15437 | 3575687200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15438 | 6144089025 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 15439 | 313673325 | | | 195 | R | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 15440 | 11783855400 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 15441 | 13865814675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15442 | 11930370475 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15443 | 13823128700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15444 | 6294707525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15445 | 6983677525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15446 | 7546237350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15447 | 5414625075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15448 | 2763216700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15449 | 5501168000 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 15450 | 4884735200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15451 | 5470628400 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 15452 | 9424042425 | | | 60,350.00 | C | 0.14101272 | 8,510.1177 | 8,510 | 0.1177 |
| 15453 | 3671058300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 15454 | 10794923300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15455 | 5479796750 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 15456 | 5336945925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15457 | 13390661325 | | | 27,070.00 | R | 0.14101272 | 3,817.2143 | 3,817 | 0.2143 |
| 15458 | 13844847550 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 15459 | 1015571700 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15460 | 13773635200 | | | 546 | C | 0.14101272 | 76.9929 | 76 | 0.9929 |
| 15461 | 1134746375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15462 | 5370635650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15463 | 9611644325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15464 | 3237041575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15465 | 5294563150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15466 | 15739147400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15467 | 10695319450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15468 | 2086134575 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15469 | 14806079975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15470 | 12427103575 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15471 | 10174115875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15472 | 13167360275 | | | 1,245.00 | C | 0.14101272 | 175.5608 | 175 | 0.5608 |
| 15473 | 11896636800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15474 | 12561034025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15475 | 11266127775 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15476 | 9947195225 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15477 | 7336094525 | | | 26,300.00 | C | 0.14101272 | 3,708.6345 | 3,708 | 0.6345 |
| 15478 | 12763566400 | | | 565 | R | 0.14101272 | 79.6722 | 79 | 0.6722 |
| 15479 | 11306822950 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15480 | 12119153025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15481 | 12652014350 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15482 | 12215747475 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15483 | 12818549525 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15484 | 12238740950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15485 | 11836224800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15486 | 12897622875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15487 | 7567245250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15488 | 322674600 | | | 208 | C | 0.14101272 | 29.3306 | 29 | 0.3306 |
| 15489 | 14427782550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15490 | 15263062375 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 15491 | 7511085775 | | | 1,009.00 | C | 0.14101272 | 142.2818 | 142 | 0.2818 |
| 15492 | 13444674350 | | | 118 | C | 0.14101272 | 16.6395 | 16 | 0.6395 |
| 15493 | 2794239450 | | | 1,721.00 | R | 0.14101272 | 242.6829 | 242 | 0.6829 |
| 15494 | 2238077350 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 15495 | 14785396800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15496 | 15428496750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15497 | 14359070700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15498 | 15487096925 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15499 | 13798845950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 15500 | 13174005950 | | B01 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15501 | 14643314250 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 15502 | 1063627525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15503 | 14247663325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15504 | 2934698500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15505 | 5037745125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15506 | 10201625650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15507 | 9314197350 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15508 | 9871185750 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15509 | 15952633975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15510 | 14256877075 | | | 4,201.50 | C | 0.14101272 | 592.4649 | 592 | 0.4649 |
| 15511 | 8782581925 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15512 | 15049305250 | | | 88.512 | C | 0.14101272 | 12.4813 | 12 | 0.4813 |
| 15513 | 11898565450 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 15514 | 14643125150 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15515 | 14658667100 | | | 10,200.00 | C | 0.14101272 | 1,438.3297 | 1,438 | 0.3297 |
| 15516 | 8990698300 | | | 359.452 | R | 0.14101272 | 50.6873 | 50 | 0.6873 |
| 15517 | 14197949625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15518 | 14626632400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15519 | 14633078350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15520 | 2114059375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15521 | 15030032425 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 15522 | 9479308425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15523 | 19200329625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15524 | 9515529550 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 15525 | 9437034575 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15526 | 9661520225 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15527 | 9645194025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15528 | 9447232375 | | | 222 | R | 0.14101272 | 31.3048 | 31 | 0.3048 |
| 15529 | 9589104000 | | | 1,594.00 | R | 0.14101272 | 224.7743 | 224 | 0.7743 |
| 15530 | 9520710800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15531 | 9087043800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15532 | 9586069775 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15533 | 8440149875 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15534 | 9488509525 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 15535 | 9219602950 | | | 1,445.00 | R | 0.14101272 | 203.7634 | 203 | 0.7634 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15536 | 2335116250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15537 | 14460349350 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 15538 | 16802686800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15539 | 12234727750 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15540 | 14297961225 | | | 1,080.00 | C | 0.14101272 | 152.2937 | 152 | 0.2937 |
| 15541 | 13996783650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15542 | 9667118675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15543 | 11748581075 | | | 2,835.00 | C | 0.14101272 | 399.7711 | 399 | 0.7711 |
| 15544 | 11292557950 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15545 | 9718519425 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 15546 | 5087679775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15547 | 10922083125 | | | 510 | R | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 15548 | 2560117100 | | | 56,200.00 | C | 0.14101272 | 7,924.9149 | 7,924 | 0.9149 |
| 15549 | 14359173200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15550 | 10854814725 | | | 195.6 | R | 0.14101272 | 27.5821 | 27 | 0.5821 |
| 15551 | 14340433350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 15552 | 9970574800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15553 | 13524630150 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15554 | 16081097900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15555 | 11217049175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15556 | 5895716375 | | | 227 | C | 0.14101272 | 32.0099 | 32 | 0.0099 |
| 15557 | 5269049500 | | | 1,512.00 | R | 0.14101272 | 213.2112 | 213 | 0.2112 |
| 15558 | 16006016925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15559 | 15725421350 | | | 128 | C | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 15560 | 836191850 | | | 186 | C | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 15561 | 2666210125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15562 | 8490009950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15563 | 5044201050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15564 | 12495196325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15565 | 7075540800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15566 | 9161589575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15567 | 1817701350 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15568 | 13795174700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15569 | 9910718475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15570 | 5363095450 | | | 5,768.00 | C | 0.14101272 | 813.3614 | 813 | 0.3614 |
| 15571 | 121211950 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 15572 | 5474586050 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15573 | 14418551000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15574 | 5576158175 | | | 3,700.00 | R | 0.14101272 | 521.7471 | 521 | 0.7471 |
| 15575 | 5804992075 | | | 403.954 | C | 0.14101272 | 56.9627 | 56 | 0.9627 |
| 15576 | 6319482825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15577 | 9590644225 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 15578 | 2388132150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15579 | 4111719450 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15580 | 11194679425 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15581 | 5705275375 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15582 | 3284195550 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15583 | 268719725 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15584 | 640610550 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 15585 | 7268013500 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15586 | 5396119150 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15587 | 5735820100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15588 | 14472681125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15589 | 12963187075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15590 | 5638025875 | | | 1,080.00 | R | 0.14101272 | 152.2937 | 152 | 0.2937 |
| 15591 | 3471578600 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15592 | 13588624550 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 15593 | 3768030625 | | | 1,050.00 | R | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 15594 | 6288651100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15595 | 3134039875 | | | 10,073.00 | C | 0.14101272 | 1,420.4211 | 1,420 | 0.4211 |
| 15596 | 6815249975 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15597 | 3393181550 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 15598 | 11246815300 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15599 | 8097125225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15600 | 5761752325 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15601 | 1939195850 | | | 95.658 | C | 0.14101272 | 13.4890 | 13 | 0.4890 |
| 15602 | 5799090625 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15603 | 5605326350 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 15604 | 4463153475 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15605 | 10523187375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15606 | 3739557100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15607 | 14912670800 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 15608 | 11373979650 | | | 16.758 | C | 0.14101272 | 2.3631 | 2 | 0.3631 |
| 15609 | 5769318450 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 15610 | 15860701225 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 15611 | 11138589450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15612 | 3613598175 | | | 147 | C | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 15613 | 14664098425 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 15614 | 6771640700 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15615 | 6271516125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15616 | 712603875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15617 | 1697084375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15618 | 14069103125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15619 | 8408023200 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15620 | 3590501550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15621 | 4086616075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15622 | 3641564850 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 15623 | 3838077375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15624 | 10495190725 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15625 | 7544597050 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15626 | 3817023200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15627 | 13123903475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15628 | 3568124700 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15629 | 3664535600 | | | 850 | R | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 15630 | 14799635025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15631 | 2690248950 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15632 | 2616063900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15633 | 3215585100 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15634 | 15048577750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15635 | 3399557600 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15636 | 3134011700 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15637 | 2888737600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15638 | 3399557600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15639 | 3536243575 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15640 | 13895145475 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 15641 | 686121500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15642 | 3395530050 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 15643 | 4412694650 | | | 636 | C | 0.14101272 | 89.6841 | 89 | 0.6841 |
| 15644 | 2717590750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15645 | 2387523625 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 15646 | 6895551475 | | | 118 | C | 0.14101272 | 16.6395 | 16 | 0.6395 |
| 15647 | 14727924325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15648 | 3837724500 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15649 | 5823688775 | | | 6,300.00 | C | 0.14101272 | 888.3801 | 888 | 0.3801 |
| 15650 | 13670209750 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15651 | 3769640825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15652 | 13668829100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15653 | 14653013250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15654 | 3439740375 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 15655 | 13245211400 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15656 | 761597675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15657 | 5323509650 | | | 57,500.00 | C | 0.14101272 | 8,108.2314 | 8,108 | 0.2314 |
| 15658 | 5513119350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15659 | 3612722125 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 15660 | 2786033900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15661 | 5697115925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15662 | 5523019525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15663 | 4836126600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15664 | 3766202975 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 15665 | 3766206600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15666 | 5339339150 | | | 7,560.00 | C | 0.14101272 | 1,066.0562 | 1,066 | 0.0562 |
| 15667 | 5501699425 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15668 | 12395010525 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 15669 | 4094088625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15670 | 14662654300 | | | 334 | C | 0.14101272 | 47.0982 | 47 | 0.0982 |
| 15671 | 1988555550 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15672 | 13926105925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15673 | 15485974950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15674 | 389211550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15675 | 5389396150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15676 | 745605325 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 15677 | 14162803350 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 15678 | 15203579650 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 15679 | 3368152425 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 15680 | 3214076325 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 15681 | 6188938925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15682 | 14296512925 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 15683 | 11753277550 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15684 | 2296171075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15685 | 15252380650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15686 | 3018195000 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 15687 | 2712105825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15688 | 15180040450 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15689 | 11078462925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15690 | 11078462925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15691 | 2115588450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15692 | 1236603500 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 15693 | 1145100600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15694 | 1242227550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15695 | 791506925 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 15696 | 1084057300 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15697 | 1160105500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15698 | 1161697675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15699 | 2487066900 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15700 | 2361219100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15701 | 5541695975 | | | 9,359.66 | C | 0.14101272 | 1,319.8317 | 1,319 | 0.8317 |
| 15702 | 7650652825 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 15703 | 11998572350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15704 | 960698175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15705 | 838540775 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 15706 | 5769454000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15707 | 8399511375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15708 | 6241406600 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 15709 | 3699615775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15710 | 2041648350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15711 | 3841072150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15712 | 3439678675 | | | 351 | C | 0.14101272 | 49.4955 | 49 | 0.4955 |
| 15713 | 6590433000 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 15714 | 1246096525 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 15715 | 10284420600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15716 | 15329162750 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 15717 | 2190582875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 15718 | 10824725650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15719 | 3194224600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15720 | 11549686300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15721 | 12523103650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15722 | 13713795775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15723 | 10787974575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 15724 | 4016659125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 15725 | 3375608025 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15726 | 9599637825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15727 | 12018577050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15728 | 13787909825 | | | 689 | C | 0.14101272 | 97.1578 | 97 | 0.1578 |
| 15729 | 14140959475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15730 | 1093738125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15731 | 670070250 | | | 6,960.00 | C | 0.14101272 | 981.4485 | 981 | 0.4485 |
| 15732 | 15581563175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15733 | 13061271125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15734 | 3590077000 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 15735 | 5558614250 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15736 | 8871225175 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15737 | 8711746050 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15738 | 8390012225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15739 | 8331715800 | | | 0.003 | R | 0.14101272 | 0.0004 | 0 | 0.0004 |
| 15740 | 9010233750 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15741 | 8892131600 | | | 560 | C | 0.14101272 | 78.9671 | 78 | 0.9671 |
| 15742 | 8684688075 | | | 4,369.45 | R | 0.14101272 | 616.1473 | 616 | 0.1473 |
| 15743 | 9010233800 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 15744 | 8093621100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15745 | 11947709525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15746 | 13397732225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15747 | 5288159325 | | | 464.851 | C | 0.14101272 | 65.5499 | 65 | 0.5499 |
| 15748 | 11245430000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15749 | 15839029975 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15750 | 3496645975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 15751 | 14046865050 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 15752 | 4567022075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 15753 | 3186048025 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 15754 | 9465162825 | | | 7,300.00 | C | 0.14101272 | 1,029.3929 | 1,029 | 0.3929 |
| 15755 | 7488632050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15756 | 5636980825 | | | 1,241.00 | R | 0.14101272 | 174.9968 | 174 | 0.9968 |
| 15757 | 2692647025 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15758 | 565544350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15759 | 13838789525 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15760 | 10846495775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15761 | 384748875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15762 | 3984511925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15763 | 14173985075 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15764 | 2165547500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15765 | 13647963600 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 15766 | 13316053625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15767 | 4209248775 | | | 161 | R | 0.14101272 | 22.7030 | 22 | 0.7030 |
| 15768 | 2488549550 | | | 6.547 | C | 0.14101272 | 0.9232 | 0 | 0.9232 |
| 15769 | 5316145950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15770 | 3288203650 | | | 417 | R | 0.14101272 | 58.8023 | 58 | 0.8023 |
| 15771 | 9390133150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15772 | 1020098175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15773 | 1042681350 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15774 | 13445006625 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 15775 | 10935820175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15776 | 13589167500 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15777 | 15863727125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15778 | 13297172075 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 15779 | 14418073525 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15780 | 9295091375 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15781 | 11695687650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15782 | 11820599125 | | | 62.421 | C | 0.14101272 | 8.8022 | 8 | 0.8022 |
| 15783 | 14387210250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15784 | 12947214750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15785 | 13908435900 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 15786 | 14418073525 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 15787 | 4437134800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15788 | 12539106525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 15789 | 507082275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15790 | 360142775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15791 | 1242227550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15792 | 1147137275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15793 | 1035134225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15794 | 15255881225 | | | 401 | C | 0.14101272 | 56.5461 | 56 | 0.5461 |
| 15795 | 1042629650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15796 | 13894867250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15797 | 12228368100 | | | 685 | R | 0.14101272 | 96.5937 | 96 | 0.5937 |
| 15798 | 6701564000 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 15799 | 15254996450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15800 | 7009665450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15801 | 7792046325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15802 | 7493636500 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 15803 | 15409555725 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 15804 | 10163799150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15805 | 670056475 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15806 | 738009550 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 15807 | 6788038000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15808 | 888031625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15809 | 13980396100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15810 | 9815733550 | | | 343 | C | 0.14101272 | 48.3674 | 48 | 0.3674 |
| 15811 | 10170143300 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15812 | 885144475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15813 | 11148606350 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 15814 | 1892171875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15815 | 14091299300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15816 | 7188673400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15817 | 7520022250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15818 | 13602026225 | | | 14,000.00 | R | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 15819 | 13502004550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15820 | 14198838475 | | | 823 | C | 0.14101272 | 116.0535 | 116 | 0.0535 |
| 15821 | 14333419100 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 15822 | 3515524275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15823 | 13594605450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15824 | 714094700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15825 | 12133313525 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 15826 | 736193775 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 15827 | 334542300 | | | 75,700.00 | C | 0.14101272 | 10,674.6629 | 10,674 | 0.6629 |
| 15828 | 2543661325 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15829 | 13221031175 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 15830 | 1610100900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15831 | 1466187975 | | | 17,101.00 | C | 0.14101272 | 2,411.4585 | 2,411 | 0.4585 |
| 15832 | 2567076800 | | | 286,698.00 | R | 0.14101272 | 40,428.0648 | 40,428 | 0.0648 |
| 15833 | 9346146850 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 15834 | 4113619100 | | | 9,600.00 | C | 0.14101272 | 1,353.7221 | 1,353 | 0.7221 |
| 15835 | 8939627825 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 15836 | 4660587675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15837 | 5185164450 | | | 13,601.00 | C | 0.14101272 | 1,917.9140 | 1,917 | 0.9140 |
| 15838 | 3586101775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15839 | 4562508425 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15840 | 12337656150 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 15841 | 2364639600 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15842 | 3434526700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15843 | 4738103550 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15844 | 1064080475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15845 | 4588028850 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15846 | 5259171625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15847 | 3683181150 | | | 403.574 | R | 0.14101272 | 56.9091 | 56 | 0.9091 |
| 15848 | 595100100 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 15849 | 4588028850 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15850 | 6574761925 | | | 23,400.00 | R | 0.14101272 | 3,299.6976 | 3,299 | 0.6976 |
| 15851 | 411723675 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15852 | 3392669200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15853 | 5035176525 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 15854 | 13116345625 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15855 | 13116345625 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15856 | 4987659475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15857 | 4135715650 | | | 149 | R | 0.14101272 | 21.0109 | 21 | 0.0109 |
| 15858 | 3591601275 | | | 38.167 | C | 0.14101272 | 5.3820 | 5 | 0.3820 |
| 15859 | 4713503450 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 15860 | 7190120875 | | | 56,600.00 | C | 0.14101272 | 7,981.3200 | 7,981 | 0.3200 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15861 | 4517605625 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 15862 | 3387663850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15863 | 14413704075 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 15864 | 8388157025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15865 | 8321688150 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 15866 | 8717516475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15867 | 11563835450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15868 | 8512149650 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 15869 | 8864246950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15870 | 8087023600 | | | 537 | R | 0.14101272 | 75.7238 | 75 | 0.7238 |
| 15871 | 8585626800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15872 | 10120093375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15873 | 5375572325 | | | 1,198.00 | C | 0.14101272 | 168.9332 | 168 | 0.9332 |
| 15874 | 8285656850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15875 | 8443148375 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 15876 | 9193006675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15877 | 7852235575 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 15878 | 7852235575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15879 | 8145547975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15880 | 13672464125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15881 | 8146194125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15882 | 15151059100 | | | 622.2 | C | 0.14101272 | 87.7381 | 87 | 0.7381 |
| 15883 | 14236843425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15884 | 10259922450 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 15885 | 8224018325 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15886 | 7325718950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15887 | 15091557625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15888 | 5460210750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15889 | 3857709450 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15890 | 7047154050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 15891 | 7778362750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 15892 | 7111514400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15893 | 13762232900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15894 | 13643671375 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 15895 | 12173075050 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 15896 | 9588144175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15897 | 1660036525 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15898 | 3183083625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15899 | 3325240575 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 15900 | 3259676550 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 15901 | 1285599525 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 15902 | 1986141500 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15903 | 2036021975 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15904 | 2887090850 | | | 26,000.00 | R | 0.14101272 | 3,666.3307 | 3,666 | 0.3307 |
| 15905 | 3320169975 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15906 | 3320169975 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 15907 | 2662706875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15908 | 3512633150 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 15909 | 3182056525 | | | 82 | R | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 15910 | 3085178925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15911 | 14040894150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15912 | 1374183725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15913 | 12978463775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15914 | 192185675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15915 | 5414350500 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 15916 | 1308542100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15917 | 14473107625 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 15918 | 1790056700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15919 | 284118675 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15920 | 2259561100 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 15921 | 1012020450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15922 | 13796102025 | | | 237 | C | 0.14101272 | 33.4200 | 33 | 0.4200 |
| 15923 | 13732319150 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 15924 | 4962145775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15925 | 6649939625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15926 | 12368105550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15927 | 12554345700 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 15928 | 14146809175 | | | 24,000.00 | C | 0.14101272 | 3,384.3053 | 3,384 | 0.3053 |
| 15929 | 15869671450 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 15930 | 3648223225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15931 | 5696732625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15932 | 487614000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15933 | 6059253650 | | | 163.353 | C | 0.14101272 | 23.0349 | 23 | 0.0349 |
| 15934 | 14073650300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15935 | 487668575 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15936 | 983718150 | | | 6,205.00 | C | 0.14101272 | 874.9839 | 874 | 0.9839 |
| 15937 | 884544775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15938 | 3510624075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15939 | 489697375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15940 | 1135107750 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15941 | 515637950 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15942 | 812520225 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 15943 | 388523225 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 15944 | 483207275 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15945 | 14814719850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 15946 | 15105704350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15947 | 465589500 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15948 | 864610400 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 15949 | 289725050 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 15950 | 783148775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 15951 | 259005475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15952 | 3816122175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15953 | 10128927575 | | | 515 | C | 0.14101272 | 72.6216 | 72 | 0.6216 |
| 15954 | 8139606300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15955 | 9352830000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15956 | 3946214650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15957 | 690606825 | | | 9,760.00 | C | 0.14101272 | 1,376.2841 | 1,376 | 0.2841 |
| 15958 | 9794034850 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15959 | 1637182150 | | | 6,252.00 | C | 0.14101272 | 881.6115 | 881 | 0.6115 |
| 15960 | 3011540875 | | | 45,000.00 | C | 0.14101272 | 6,345.5724 | 6,345 | 0.5724 |
| 15961 | 9116028350 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15962 | 1367663750 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 15963 | 8611700600 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 15964 | 13877002450 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 15965 | 3717244975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15966 | 13834299925 | | | 1,100.00 | R | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 15967 | 14413302475 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 15968 | 14083998300 | | | 5,315.00 | R | 0.14101272 | 749.4826 | 749 | 0.4826 |
| 15969 | 13672198775 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15970 | 8514619425 | | | 965 | R | 0.14101272 | 136.0773 | 136 | 0.0773 |
| 15971 | 14061766625 | | | 802.414 | R | 0.14101272 | 113.1506 | 113 | 0.1506 |
| 15972 | 1935068350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15973 | 13633870025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15974 | 14667709725 | | | 6,845.00 | C | 0.14101272 | 965.2321 | 965 | 0.2321 |
| 15975 | 14662188575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15976 | 12538537050 | | | 1,977.00 | R | 0.14101272 | 278.7821 | 278 | 0.7821 |
| 15977 | 11397132200 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 15978 | 14661098375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15979 | 9448698850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15980 | 14306260000 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 15981 | 8064749825 | | | 754 | C | 0.14101272 | 106.3236 | 106 | 0.3236 |
| 15982 | 4158670600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 15983 | 1009634200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 15984 | 5647228825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 15985 | 14782906275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 15986 | 15309021725 | | | 1,121.00 | C | 0.14101272 | 158.0753 | 158 | 0.0753 |
| 15987 | 13885820900 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 15988 | 13273249350 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 15989 | 13759755525 | | | 455 | R | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 15990 | 14659159025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 15991 | 16044602075 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 15992 | 14315948725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 15993 | 3716704250 | | | 72.61 | C | 0.14101272 | 10.2389 | 10 | 0.2389 |
| 15994 | 7751143375 | | | 706 | C | 0.14101272 | 99.5550 | 99 | 0.5550 |
| 15995 | 13688261325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 15996 | 817208625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15997 | 11869007600 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 15998 | 13672130075 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 15999 | 13672130075 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 16000 | 5860303700 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 16001 | 8263111775 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 16002 | 14831667900 | | | 6,975.00 | C | 0.14101272 | 983.5637 | 983 | 0.5637 |
| 16003 | 5715567425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16004 | 885167625 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 16005 | 6571484100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16006 | 6089781725 | | | 111.234 | C | 0.14101272 | 15.6854 | 15 | 0.6854 |
| 16007 | 12897622875 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 16008 | 2662154900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16009 | 5730301325 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16010 | 1195083600 | | | 4,600.00 | R | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 16011 | 3309595175 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16012 | 12754279600 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16013 | 612569975 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16014 | 2415613825 | | | 8,895.00 | C | 0.14101272 | 1,254.3081 | 1,254 | 0.3081 |
| 16015 | 1534153050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16016 | 1085644150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16017 | 2272727675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16018 | 2335235950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16019 | 4863154775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16020 | 6123902050 | | | 74 | R | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 16021 | 1487097875 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 16022 | 1089657000 | | | 1,010.00 | R | 0.14101272 | 142.4228 | 142 | 0.4228 |
| 16023 | 1090115275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16024 | 15629736925 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 16025 | 5751552450 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16026 | 12836704025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16027 | 13344007900 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16028 | 13661762500 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16029 | 14102040375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16030 | 6454454775 | | | 2.113 | C | 0.14101272 | 0.2980 | 0 | 0.2980 |
| 16031 | 12895703275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16032 | 4211679550 | | | 601 | C | 0.14101272 | 84.7486 | 84 | 0.7486 |
| 16033 | 9415009450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16034 | 13693467875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16035 | 3802834300 | | | 0.824 | C | 0.14101272 | 0.1162 | 0 | 0.1162 |
| 16036 | 812029025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16037 | 11790010575 | | | 1,070.00 | C | 0.14101272 | 150.8836 | 150 | 0.8836 |
| 16038 | 467748375 | | | 407 | C | 0.14101272 | 57.3922 | 57 | 0.3922 |
| 16039 | 9046099700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16040 | 14175652950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16041 | 14175652950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16042 | 8517713475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16043 | 3544507750 | | | 375 | R | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 16044 | 3615122425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16045 | 515685850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16046 | 3386564450 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16047 | 5497665200 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 16048 | 3874038975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16049 | 3451004275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16050 | 3775553975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16051 | 13046334425 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 16052 | 3862673100 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16053 | 3920035300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16054 | 2333000025 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16055 | 586733075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16056 | 4990177425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16057 | 13745765550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16058 | 2188578775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16059 | 8896058575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16060 | 5647089350 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16061 | 5417316550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16062 | 13936619400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16063 | 4990177425 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16064 | 9249172925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16065 | 2111023225 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 16066 | 6574498450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16067 | 2110600100 | | | 2,067.00 | R | 0.14101272 | 291.4733 | 291 | 0.4733 |
| 16068 | 489728300 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16069 | 13538023500 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16070 | 9377142725 | | | 977 | R | 0.14101272 | 137.7694 | 137 | 0.7694 |
| 16071 | 6650617200 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16072 | 9377142725 | | | 907 | R | 0.14101272 | 127.8985 | 127 | 0.8985 |
| 16073 | 6659918725 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16074 | 14790570350 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16075 | 14837599225 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 16076 | 11274301600 | | | 2,135.00 | C | 0.14101272 | 301.0622 | 301 | 0.0622 |
| 16077 | 5413042525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16078 | 12969106525 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 16079 | 13818532100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16080 | 2461191725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16081 | 12547029250 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 16082 | 11848088825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16083 | 12577947100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16084 | 12547029250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16085 | 2437105975 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16086 | 3359032500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16087 | 11843081200 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16088 | 11840721475 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16089 | 93673400 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 16090 | 12216588600 | | | 17,400.00 | C | 0.14101272 | 2,453.6213 | 2,453 | 0.6213 |
| 16091 | 12118629100 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16092 | 8736546800 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16093 | 8162058525 | | | 2,600.16 | C | 0.14101272 | 366.6549 | 366 | 0.6549 |
| 16094 | 11760639450 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 16095 | 11750722050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16096 | 11798099075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16097 | 11785666600 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16098 | 11901177100 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16099 | 12984854075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16100 | 13394621050 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16101 | 13844926875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16102 | 1559132200 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16103 | 1232176350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16104 | 13841245950 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 16105 | 8014576200 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 16106 | 14231366850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16107 | 13771501400 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 16108 | 3913079100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16109 | 14033429200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16110 | 13897672875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16111 | 14099020925 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16112 | 13964156875 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16113 | 14113138375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16114 | 14658622725 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16115 | 14334985750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16116 | 14661682625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16117 | 13661872600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16118 | 13147550450 | | | 395 | R | 0.14101272 | 55.7000 | 55 | 0.7000 |
| 16119 | 14363029750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16120 | 1246212725 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16121 | 14088660475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16122 | 5242534350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16123 | 11516345825 | | | 222 | C | 0.14101272 | 31.3048 | 31 | 0.3048 |
| 16124 | 15349180650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16125 | 13739281250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16126 | 2836692825 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16127 | 9193153475 | | | 9,900.00 | C | 0.14101272 | 1,396.0259 | 1,396 | 0.0259 |
| 16128 | 13649656700 | | | 600.529 | C | 0.14101272 | 84.6822 | 84 | 0.6822 |
| 16129 | 14153308525 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16130 | 6289932250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16131 | 16028669475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16132 | 14221373100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16133 | 586128500 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16134 | 262003075 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 16135 | 11286812500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16136 | 11818025650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16137 | 5729326950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16138 | 5395147400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16139 | 16064072375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16140 | 9246189750 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 16141 | 13651626675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16142 | 15575850775 | | | 16,348.00 | C | 0.14101272 | 2,305.2759 | 2,305 | 0.2759 |
| 16143 | 13947883300 | | | 25,400.00 | C | 0.14101272 | 3,581.7231 | 3,581 | 0.7231 |
| 16144 | 5397224000 | | | 930 | C | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 16145 | 8611635600 | | | 626 | C | 0.14101272 | 88.2740 | 88 | 0.2740 |
| 16146 | 11362299950 | | | 43 | R | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 16147 | 13858779350 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16148 | 13888880275 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16149 | 13946339950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16150 | 14312562850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16151 | 13641824825 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16152 | 15575959050 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 16153 | 13839960825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16154 | 14269864050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16155 | 14408800725 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 16156 | 9111096925 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16157 | 793188225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16158 | 12628382325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16159 | 13870396650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16160 | 15026955550 | | | 313 | R | 0.14101272 | 44.1370 | 44 | 0.1370 |
| 16161 | 14343767325 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16162 | 12124241550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16163 | 15027239950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16164 | 366103225 | | | 2,136.00 | C | 0.14101272 | 301.2032 | 301 | 0.2032 |
| 16165 | 14120271050 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 16166 | 15391158150 | | | 337 | C | 0.14101272 | 47.5213 | 47 | 0.5213 |
| 16167 | 9223748150 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16168 | 8810237150 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16169 | 8897595300 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 16170 | 15477850525 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 16171 | 7321502275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16172 | 14869958250 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 16173 | 15371015325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16174 | 6399684575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16175 | 3793742375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16176 | 12797116300 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16177 | 12046142950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16178 | 13583889675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16179 | 19126460325 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 16180 | 13034416925 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16181 | 1913525825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16182 | 13420003700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16183 | 15814722300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16184 | 14662633550 | | | 1,792.00 | C | 0.14101272 | 252.6948 | 252 | 0.6948 |
| 16185 | 15432597050 | | | 21 | R | 0.14101272 | 2.9613 | 2 | 0.9613 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16186 | 3415691700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16187 | 11948180500 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16188 | 13640017050 | | | 1,750.00 | R | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 16189 | 13863404225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16190 | 13838776400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16191 | 15304112200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16192 | 13865814675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16193 | 15133570575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16194 | 13661363800 | | | 170.94 | C | 0.14101272 | 24.1047 | 24 | 0.1047 |
| 16195 | 13655823500 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 16196 | 14324029850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16197 | 14107984000 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 16198 | 8913226175 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 16199 | 7484592775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16200 | 12754336450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16201 | 13723320850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16202 | 1168070250 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 16203 | 5407953775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16204 | 2037688200 | | | 11,800.00 | C | 0.14101272 | 1,663.9501 | 1,663 | 0.9501 |
| 16205 | 2290081975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16206 | 11948152950 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 16207 | 796568425 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16208 | 1094670100 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16209 | 15607115125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16210 | 7750662825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16211 | 15157162075 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 16212 | 1641147400 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 16213 | 14175652950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16214 | 14641507225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16215 | 14297874300 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16216 | 13917322800 | | | 98 | C | 0.14101272 | 13.8192 | 13 | 0.8192 |
| 16217 | 5630790300 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16218 | 14765238000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16219 | 8910087050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16220 | 14840764300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16221 | 6672432850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16222 | 7289025350 | | | 4.713 | C | 0.14101272 | 0.6646 | 0 | 0.6646 |
| 16223 | 11891233700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16224 | 983541800 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16225 | 737521575 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 16226 | 9945049300 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16227 | 813164550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16228 | 13728381300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16229 | 3702232950 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 16230 | 5339035175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16231 | 14440566575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16232 | 1566569575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16233 | 3565042475 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 16234 | 1460078125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16235 | 13961262450 | | | 740 | C | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 16236 | 4937702425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16237 | 6823746775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16238 | 10966712525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16239 | 12532104900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16240 | 3811723875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16241 | 2062691350 | | | 4,068.76 | C | 0.14101272 | 573.7471 | 573 | 0.7471 |
| 16242 | 2115108375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16243 | 10337829800 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16244 | 6816217450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16245 | 9760057075 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 16246 | 15890011000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16247 | 4436632125 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16248 | 4339500725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16249 | 1909699725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16250 | 14338691775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16251 | 8089630900 | | | 3,960.00 | R | 0.14101272 | 558.4104 | 558 | 0.4104 |
| 16252 | 9293698525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16253 | 12729284175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16254 | 14676279475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16255 | 7040167175 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 16256 | 8911617100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16257 | 14343562250 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16258 | 14108443550 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 16259 | 15831640750 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16260 | 2291515025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16261 | 10339977025 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 16262 | 288193100 | | | 1,711.69 | C | 0.14101272 | 241.3696 | 241 | 0.3696 |
| 16263 | 2389504150 | | | 947.213 | C | 0.14101272 | 133.5691 | 133 | 0.5691 |
| 16264 | 368079825 | | | 731 | C | 0.14101272 | 103.0803 | 103 | 0.0803 |
| 16265 | 14664092325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16266 | 4410221375 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 16267 | 9316242275 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 16268 | 3642115725 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16269 | 11398616575 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16270 | 957246250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16271 | 1662528100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16272 | 5703887900 | | | 3,125.00 | C | 0.14101272 | 440.6648 | 440 | 0.6648 |
| 16273 | 116700400 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16274 | 13968998925 | | | 35.065 | C | 0.14101272 | 4.9446 | 4 | 0.9446 |
| 16275 | 101249150 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 16276 | 12399535850 | | | 15,400.00 | C | 0.14101272 | 2,171.5959 | 2,171 | 0.5959 |
| 16277 | 1594206025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16278 | 13623593175 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16279 | 9864115925 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16280 | 2938580575 | | | 13,500.00 | R | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 16281 | 2560603225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16282 | 10864055025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16283 | 757138275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16284 | 14497149975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16285 | 1088021850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16286 | 14118164525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16287 | 9488663100 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 16288 | 2466722475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16289 | 12926725875 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16290 | 7672078725 | | | 2,162.50 | C | 0.14101272 | 304.9403 | 304 | 0.9403 |
| 16291 | 3192245925 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16292 | 12149529800 | | | 14,700.00 | C | 0.14101272 | 2,072.8870 | 2,072 | 0.8870 |
| 16293 | 610163200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16294 | 13666788250 | | | 930 | C | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 16295 | 14359204400 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16296 | 11546106400 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 16297 | 11774735650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16298 | 14018915950 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16299 | 15761527325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16300 | 9016580050 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16301 | 16127263250 | | | 2,758.00 | C | 0.14101272 | 388.9131 | 388 | 0.9131 |
| 16302 | 3621007975 | | | 8,200.00 | C | 0.14101272 | 1,156.3043 | 1,156 | 0.3043 |
| 16303 | 5510095175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16304 | 3320169975 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 16305 | 14213189775 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16306 | 14608919650 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 16307 | 3913606425 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 16308 | 14202861450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16309 | 14202861450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16310 | 10283792525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16311 | 2767033325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16312 | 10719253250 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16313 | 1908579400 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 16314 | 10385444725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16315 | 13207397275 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16316 | 3086686650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16317 | 13672130075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16318 | 9388716800 | | | 18,500.00 | C | 0.14101272 | 2,608.7353 | 2,608 | 0.7353 |
| 16319 | 14416520025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16320 | 13297172075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16321 | 7013736825 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 16322 | 6911654425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16323 | 1359596050 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16324 | 11366808175 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16325 | 15027239950 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16326 | 6994245150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16327 | 7168239950 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16328 | 2909728250 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 16329 | 11844574300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16330 | 7159108800 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 16331 | 7143652700 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 16332 | 7445224700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16333 | 6843520950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16334 | 6932620725 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 16335 | 7163644600 | | | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 16336 | 2734736250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16337 | 12654475900 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 16338 | 7343695625 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 16339 | 3959739650 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16340 | 7095745475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16341 | 7369723850 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16342 | 7346520125 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 16343 | 6822193375 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16344 | 2116234050 | | | 22,000.00 | C | 0.14101272 | 3,102.2798 | 3,102 | 0.2798 |
| 16345 | 1687168200 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 16346 | 11341434525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16347 | 5342778250 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 16348 | 14386219600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16349 | 14419042825 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 16350 | 13968203775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16351 | 6521706275 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 16352 | 13208760125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16353 | 18327579875 | | | 298 | C | 0.14101272 | 42.0218 | 42 | 0.0218 |
| 16354 | 15666538850 | | | 1,240.00 | C | 0.14101272 | 174.8558 | 174 | 0.8558 |
| 16355 | 3365607600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16356 | 6148494050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16357 | 3775631450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16358 | 6890733450 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16359 | 3883744950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16360 | 3820635250 | | | 27,500.00 | R | 0.14101272 | 3,877.8498 | 3,877 | 0.8498 |
| 16361 | 12149529650 | | | 1,246.00 | C | 0.14101272 | 175.7018 | 175 | 0.7018 |
| 16362 | 13129791225 | | | 215 | C | 0.14101272 | 30.3177 | 30 | 0.3177 |
| 16363 | 6501169900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16364 | 15329503350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16365 | 15481652075 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16366 | 3850508875 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 16367 | 932613675 | | | 403 | C | 0.14101272 | 56.8281 | 56 | 0.8281 |
| 16368 | 932613675 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16369 | 14097851025 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 16370 | 5697534775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16371 | 15569036000 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 16372 | 9163098100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16373 | 6938186800 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 16374 | 6158889400 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16375 | 13094360650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16376 | 14214378475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16377 | 15348660550 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 16378 | 15403462850 | | | 1,130.00 | C | 0.14101272 | 159.3444 | 159 | 0.3444 |
| 16379 | 15066996225 | | | 1,140.00 | C | 0.14101272 | 160.7545 | 160 | 0.7545 |
| 16380 | 10176195925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16381 | 13091198525 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 16382 | 12605833350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16383 | 5458754400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16384 | 15397630825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16385 | 12775651350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16386 | 2766594450 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 16387 | 2611728675 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16388 | 13599234600 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16389 | 15456060250 | | | 12,500.00 | R | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 16390 | 2041013025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16391 | 15159219875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16392 | 13613949650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16393 | 1048170375 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 16394 | 5701144900 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 16395 | 14243722600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16396 | 7578944375 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 16397 | 5287652150 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16398 | 14646686700 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 16399 | 9071159100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16400 | 5790515525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16401 | 15725274300 | | | 89,301.81 | C | 0.14101272 | 12,592.6917 | 12,592 | 0.6917 |
| 16402 | 3835736050 | | | 570 | R | 0.14101272 | 80.3773 | 80 | 0.3773 |
| 16403 | 9111047950 | | | 2,150.54 | R | 0.14101272 | 303.2531 | 303 | 0.2531 |
| 16404 | 10066155300 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 16405 | 5919196225 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16406 | 7288595900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16407 | 1538536125 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 16408 | 7311708025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16409 | 10191649250 | | | 10,582.00 | C | 0.14101272 | 1,492.1966 | 1,492 | 0.1966 |
| 16410 | 10122228150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16411 | 9870710625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16412 | 5038724925 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 16413 | 2312018675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16414 | 12547718025 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16415 | 790044100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16416 | 15177346600 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 16417 | 13550698750 | | | 11,100.00 | C | 0.14101272 | 1,565.2412 | 1,565 | 0.2412 |
| 16418 | 13072433450 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 16419 | 2211204150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16420 | 3367655250 | | | 3,050.00 | C | 0.14101272 | 430.0888 | 430 | 0.0888 |
| 16421 | 15895121200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16422 | 11246780500 | | | 198 | C | 0.14101272 | 27.9205 | 27 | 0.9205 |
| 16423 | 1392150050 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 16424 | 8368591975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16425 | 9430472850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16426 | 13405288175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16427 | 14264162500 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 16428 | 7210151075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16429 | 13381368675 | | | 2,001.00 | C | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 16430 | 11921080425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16431 | 8136672325 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16432 | 3792109825 | | | 1,005.00 | C | 0.14101272 | 141.7178 | 141 | 0.7178 |
| 16433 | 9479935550 | | | 713 | C | 0.14101272 | 100.5421 | 100 | 0.5421 |
| 16434 | 2288635825 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16435 | 6622379575 | | | 31 | R | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 16436 | 16353634700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16437 | 13486632750 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16438 | 4762645175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16439 | 388052825 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 16440 | 13741958725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16441 | 8297521350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16442 | 1366726075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16443 | 7461004425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16444 | 2336095650 | | | 520 | C | 0.14101272 | 73.3266 | 73 | 0.3266 |
| 16445 | 9782822050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16446 | 9695656250 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 16447 | 11380315825 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 16448 | 5953378225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16449 | 839713500 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 16450 | 207725875 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 16451 | 3145657675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16452 | 14145400050 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16453 | 11760831750 | | | 663 | C | 0.14101272 | 93.4914 | 93 | 0.4914 |
| 16454 | 5088032850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16455 | 13165944875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16456 | 3751608925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16457 | 6626656600 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 16458 | 12571695375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16459 | 10116058625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16460 | 10247135925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16461 | 2484720150 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 16462 | 6301140750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16463 | 6648545575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16464 | 12571695375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16465 | 6323088575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16466 | 10308432150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16467 | 10220612300 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16468 | 5033002750 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 16469 | 14295771775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16470 | 8436723000 | | | 305 | C | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 16471 | 541046200 | | | 9,950.00 | C | 0.14101272 | 1,403.0766 | 1,403 | 0.0766 |
| 16472 | 7335542900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16473 | 10101746900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16474 | 7875664675 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 16475 | 13063675175 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16476 | 7069514125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16477 | 13762962100 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 16478 | 13812877750 | | | 2,100.00 | R | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 16479 | 3514575000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16480 | 1565391950 | | | 86 | C | 0.14101272 | 12.1271 | 12 | 0.1271 |
| 16481 | 14320332850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16482 | 2365614350 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 16483 | 13550535550 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16484 | 12230494400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16485 | 15584592400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16486 | 12053945150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16487 | 14327047800 | | | 3 | C | 0.14101272 | 0.4230 | | 0.4230 |
| 16488 | 15248141350 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 16489 | 9837648725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16490 | 14785177475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16491 | 14785177475 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 16492 | 5657496000 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16493 | 14644902700 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16494 | 9421174200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16495 | 7581302050 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 16496 | 1244109375 | | | 4,270.00 | C | 0.14101272 | 602.1243 | 602 | 0.1243 |
| 16497 | 2692500075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16498 | 13631288825 | | | 2,190.00 | R | 0.14101272 | 308.8179 | 308 | 0.8179 |
| 16499 | 1111545750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16500 | 14246757150 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 16501 | 14246757150 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 16502 | 789197925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16503 | 13614363350 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 16504 | 4141236375 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16505 | 11523256475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16506 | 671674500 | | | 553 | C | 0.14101272 | 77.9800 | 77 | 0.9800 |
| 16507 | 11623244725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16508 | 8260047000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16509 | 6631763100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16510 | 6457499075 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16511 | 6867659750 | | | 0.44 | C | 0.14101272 | 0.0620 | 0 | 0.0620 |
| 16512 | 8715745075 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 16513 | 14186871525 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 16514 | 14224756950 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 16515 | 10777873475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16516 | 8139658675 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 16517 | 10843560775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16518 | 14314400650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16519 | 6529923275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16520 | 7043015300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16521 | 5880353300 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16522 | 4487100525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16523 | 13536973200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16524 | 11881830125 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16525 | 863154025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16526 | 2093200075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16527 | 13795641725 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16528 | 5390673550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16529 | 15347055475 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 16530 | 7118630650 | | | 140 | R | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 16531 | 6714695975 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 16532 | 6649400550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16533 | 14067164600 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 16534 | 14067164600 | | | 2,284.00 | C | 0.14101272 | 322.0731 | 322 | 0.0731 |
| 16535 | 13919980025 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 16536 | 1808611975 | | | 770 | R | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 16537 | 11410838075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16538 | 11861602400 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 16539 | 13309771700 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16540 | 1059504625 | | | 1,020.00 | R | 0.14101272 | 143.8330 | 143 | 0.8330 |
| 16541 | 1172733700 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 16542 | 14656726825 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 16543 | 3565738550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16544 | 14322936175 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 16545 | 9945188550 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16546 | 3493677725 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 16547 | 14165877925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16548 | 16329196950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16549 | 15204949675 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 16550 | 12717177575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16551 | 10872589450 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 16552 | 15144655975 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 16553 | 13133950675 | | | 1,575.00 | C | 0.14101272 | 222.0950 | 222 | 0.0950 |
| 16554 | 12939124125 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16555 | 7338727975 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 16556 | 10316020075 | | | 12,800.00 | C | 0.14101272 | 1,804.9628 | 1,804 | 0.9628 |
| 16557 | 1711642975 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 16558 | 14439733375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16559 | 13049941125 | | | 103 | R | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 16560 | 5214570800 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 16561 | 11760831750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16562 | 15640472775 | | | 221.99 | C | 0.14101272 | 31.3034 | 31 | 0.3034 |
| 16563 | 9515729575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16564 | 9729493675 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16565 | 10612956525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16566 | 15391943850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16567 | 3945670000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16568 | 9156499300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16569 | 2861167700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16570 | 14668177675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16571 | 12698592725 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 16572 | 14668135750 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 16573 | 1417221700 | | 71 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16574 | 13578955675 | | 71 | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 16575 | 8868236725 | | | 1,504.08 | C | 0.14101272 | 212.0937 | 212 | 0.0937 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16576 | 3685544550 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16577 | 13667754725 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 16578 | 545082025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16579 | 14016456825 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 16580 | 14891165050 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16581 | 11338894225 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 16582 | 9821031975 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16583 | 7423654750 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16584 | 1020139275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16585 | 13644339675 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 16586 | 2309612800 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 16587 | 14214435475 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 16588 | 4616065125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16589 | 13672774150 | | | 28,681.00 | C | 0.14101272 | 4,044.3862 | 4,044 | 0.3862 |
| 16590 | 9034197150 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16591 | 5506428400 | | | 645 | C | 0.14101272 | 90.9532 | 90 | 0.9532 |
| 16592 | 5506428400 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 16593 | 10824725650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16594 | 1149103850 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16595 | 13896093900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16596 | 12953320650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16597 | 9041623625 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 16598 | 11278309925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16599 | 15449712925 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 16600 | 13648790875 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 16601 | 15657373700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16602 | 7853392000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16603 | 5135011825 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16604 | 1710066400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16605 | 14359071850 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 16606 | 2711078950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16607 | 10110816425 | | | 5,500.00 | R | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 16608 | 12567114200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16609 | 3933708950 | | | 2,780.00 | C | 0.14101272 | 392.0154 | 392 | 0.0154 |
| 16610 | 14067892300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16611 | 6140989925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16612 | 12039592550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16613 | 1486122475 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 16614 | 15872039525 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 16615 | 11607993425 | | | 600.837 | R | 0.14101272 | 84.7257 | 84 | 0.7257 |
| 16616 | 7784740100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16617 | 3786198100 | | | 2,250.00 | R | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 16618 | 412035625 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16619 | 6683873275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16620 | 14763801475 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16621 | 9123521750 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 16622 | 440226950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16623 | 6602178825 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 16624 | 8537050800 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 16625 | 11144662225 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 16626 | 7891610950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16627 | 12580349300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 16628 | 12580349300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 16629 | 8268740825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16630 | 13116119100 | | 71 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16631 | 9630801425 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 16632 | 19123088075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16633 | 13839553300 | | | 19,122.00 | C | 0.14101272 | 2,696.4452 | 2,696 | 0.4452 |
| 16634 | 1294122900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16635 | 4342215050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16636 | 14168668900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16637 | 1837568725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16638 | 467120175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16639 | 5456445150 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16640 | 2662031650 | | | 2,480.00 | C | 0.14101272 | 349.7115 | 349 | 0.7115 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16641 | 2592161950 | | | 17,350.00 | C | 0.14101272 | 2,446.5707 | 2,446 | 0.5707 |
| 16642 | 3592724250 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16643 | 6442082700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16644 | 1059504450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16645 | 15425870050 | | | 2,430.00 | C | 0.14101272 | 342.6609 | 342 | 0.6609 |
| 16646 | 1513737850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16647 | 11343600575 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16648 | 9764019550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16649 | 9837578675 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16650 | 9919019675 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16651 | 9997069375 | | | 34 | R | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 16652 | 9716000325 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16653 | 9870649475 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 16654 | 9816510925 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 16655 | 9165689575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16656 | 9068705700 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 16657 | 2787676225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16658 | 9520508000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16659 | 9793112675 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 16660 | 2660516375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16661 | 9968573950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16662 | 14852591925 | | | 6,142.00 | C | 0.14101272 | 866.1001 | 866 | 0.1001 |
| 16663 | 5632262250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16664 | 838180200 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 16665 | 11039146100 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 16666 | 16109669975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16667 | 9588111625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16668 | 8612509450 | | | 1,259.00 | C | 0.14101272 | 177.5350 | 177 | 0.5350 |
| 16669 | 6203291025 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 16670 | 7069514125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16671 | 591043825 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16672 | 11387829300 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 16673 | 13355311650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16674 | 10684790625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16675 | 3163535550 | | Y01 | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 16676 | 10274220950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16677 | 14631398625 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16678 | 13794193150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16679 | 7134192500 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16680 | 9961606450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16681 | 143686575 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 16682 | 14169511200 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16683 | 14640099975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16684 | 9727936200 | | | 589 | C | 0.14101272 | 83.0565 | 83 | 0.0565 |
| 16685 | 3059080575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16686 | 13705870775 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16687 | 14022370100 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 16688 | 15421146350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16689 | 13695035425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16690 | 14224166850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16691 | 15276050425 | | | 9,500.00 | C | 0.14101272 | 1,339.6208 | 1,339 | 0.6208 |
| 16692 | 9727936200 | | | 967 | C | 0.14101272 | 136.3593 | 136 | 0.3593 |
| 16693 | 2412103925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16694 | 13638390725 | | | 3,727.00 | C | 0.14101272 | 525.5544 | 525 | 0.5544 |
| 16695 | 15875498125 | | 71 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16696 | 14594737775 | | | 209 | C | 0.14101272 | 29.4717 | 29 | 0.4717 |
| 16697 | 9619606200 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 16698 | 13575630275 | | | 343 | C | 0.14101272 | 48.3674 | 48 | 0.3674 |
| 16699 | 11419076775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16700 | 1192507700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16701 | 13936481100 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 16702 | 7368077900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16703 | 9737122600 | | 71 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16704 | 13020740275 | | | 106.276 | R | 0.14101272 | 14.9863 | 14 | 0.9863 |
| 16705 | 908687950 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16706 | 14318578000 | | | 9,500.00 | C | 0.14101272 | 1,339.6208 | 1,339 | 0.6208 |
| 16707 | 7268665625 | | | 13,088.00 | C | 0.14101272 | 1,845.5745 | 1,845 | 0.5745 |
| 16708 | 10223652750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16709 | 7247001700 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 16710 | 2393059525 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 16711 | 6611429925 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 16712 | 872032825 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16713 | 11363486800 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16714 | 11627995275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16715 | 15780631375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16716 | 1841059950 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16717 | 13265716650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16718 | 3479379400 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 16719 | 14232939500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16720 | 1815644175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16721 | 4965680525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16722 | 10738806825 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 16723 | 6696805900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16724 | 13939460650 | | | 955 | C | 0.14101272 | 134.6671 | 134 | 0.6671 |
| 16725 | 11386775750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16726 | 13400550425 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 16727 | 11538379450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16728 | 13947398000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16729 | 738202975 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16730 | 12695678325 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16731 | 9064081000 | | | 400,000.00 | C | 0.14101272 | 56,405.0880 | 56,405 | 0.0880 |
| 16732 | 15510203550 | | | 1,070.62 | C | 0.14101272 | 150.9706 | 150 | 0.9706 |
| 16733 | 1018137460 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16734 | 12822652825 | | | 346 | C | 0.14101272 | 48.7904 | 48 | 0.7904 |
| 16735 | 6696765750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16736 | 16802675250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16737 | 10942777900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16738 | 7471095650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16739 | 3840546525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16740 | 10805480925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16741 | 14270911950 | | | 72 | R | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 16742 | 8934545950 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16743 | 1135178325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16744 | 12393563750 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16745 | 5634957475 | | | 806 | C | 0.14101272 | 113.6563 | 113 | 0.6563 |
| 16746 | 8112005075 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16747 | 13468713950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16748 | 14104754875 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16749 | 13535899000 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16750 | 13298086475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16751 | 8287198050 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16752 | 7260510250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16753 | 14190462750 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 16754 | 13845583075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16755 | 1211521850 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16756 | 13824528000 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 16757 | 2113014700 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16758 | 6271516125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16759 | 1161697675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16760 | 14013142400 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16761 | 6612903175 | | | 408 | R | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 16762 | 11617226675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16763 | 7061235200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16764 | 15252919950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16765 | 8069725175 | | | 183,900.00 | C | 0.14101272 | 25,932.2392 | 25,932 | 0.2392 |
| 16766 | 3332041750 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16767 | 12032961675 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 16768 | 13342307925 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16769 | 14301720575 | | | 38,600.00 | C | 0.14101272 | 5,443.0910 | 5,443 | 0.0910 |
| 16770 | 15707563975 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16771 | 16778006700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16772 | 965142000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16773 | 12718143150 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 16774 | 3933605825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16775 | 7140588925 | | | 121 | C | 0.14101272 | 17.0625 | 17 | 0.0625 |
| 16776 | 6568178150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16777 | 14880122825 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16778 | 14817128475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16779 | 6643589625 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16780 | 6693113625 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16781 | 6693113625 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16782 | 635197675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16783 | 635178675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16784 | 6682421000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16785 | 4211095700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16786 | 14868063150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16787 | 6594816500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16788 | 6596338500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16789 | 3366245000 | | | 257 | C | 0.14101272 | 36.2403 | 36 | 0.2403 |
| 16790 | 2437664200 | | | 1,822.00 | C | 0.14101272 | 256.9252 | 256 | 0.9252 |
| 16791 | 1641664100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16792 | 3693572775 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16793 | 3445548075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16794 | 5165179150 | | | 1,041.98 | C | 0.14101272 | 146.9320 | 146 | 0.9320 |
| 16795 | 14659612550 | | | 3,450.00 | C | 0.14101272 | 486.4939 | 486 | 0.4939 |
| 16796 | 3810712350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16797 | 14170143425 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16798 | 19257033775 | | | 9,937.00 | C | 0.14101272 | 1,401.2434 | 1,401 | 0.2434 |
| 16799 | 14239036775 | | | 7,300.00 | C | 0.14101272 | 1,029.3929 | 1,029 | 0.3929 |
| 16800 | 11288913675 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16801 | 89224150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16802 | 14659596800 | | | 781 | C | 0.14101272 | 110.1309 | 110 | 0.1309 |
| 16803 | 14098514800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16804 | 7095557425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16805 | 13898463900 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16806 | 9046682250 | | | 620 | C | 0.14101272 | 87.4279 | 87 | 0.4279 |
| 16807 | 11882427500 | | | 9.163 | C | 0.14101272 | 1.2921 | 1 | 0.2921 |
| 16808 | 9150717200 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 16809 | 9105790450 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 16810 | 11837754625 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 16811 | 1359580375 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16812 | 1117609025 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 16813 | 11710439325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16814 | 5494734350 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 16815 | 13710914925 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 16816 | 101249150 | | | 167 | C | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 16817 | 13002941050 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16818 | 4713023725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16819 | 7239578150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16820 | 11137016350 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16821 | 11649927775 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16822 | 11236319125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16823 | 11501527225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16824 | 11653962675 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16825 | 11379268075 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16826 | 11377117425 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16827 | 14389837150 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16828 | 11462898725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16829 | 11462898725 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 16830 | 11296431850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16831 | 10717828400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16832 | 11323920650 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 16833 | 16133070925 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 16834 | 15850812200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16835 | 8570069050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16836 | 13227145500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16837 | 6811046075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16838 | 8066548750 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 16839 | 2990051175 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 16840 | 8085073275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16841 | 3189527275 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 16842 | 3521229900 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16843 | 3920501600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16844 | 1590540925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16845 | 3951631825 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16846 | 9722234825 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16847 | 11484954975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 16848 | 1635047175 | | | 3,750.00 | C | 0.14101272 | 528.7977 | 528 | 0.7977 |
| 16849 | 14094085875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16850 | 340618200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16851 | 3187653575 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16852 | 15179482675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16853 | 12424053825 | | | 1,355.00 | C | 0.14101272 | 191.0722 | 191 | 0.0722 |
| 16854 | 8642724400 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16855 | 13670245675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16856 | 6406488475 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16857 | 14652395775 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 16858 | 11269122225 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 16859 | 14836665125 | | | 2,550.00 | C | 0.14101272 | 359.5824 | 359 | 0.5824 |
| 16860 | 6530450550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16861 | 2161084200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16862 | 2934586225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16863 | 14741524175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16864 | 6673525050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16865 | 12753893050 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 16866 | 3884135100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16867 | 6699927250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16868 | 6544091575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16869 | 6965708825 | | | 775 | C | 0.14101272 | 109.2849 | 109 | 0.2849 |
| 16870 | 8118695350 | | | 24,175.00 | C | 0.14101272 | 3,408.9825 | 3,408 | 0.9825 |
| 16871 | 13984920225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16872 | 11757756450 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 16873 | 2788610975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16874 | 12823220425 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16875 | 13296624350 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16876 | 3476514675 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 16877 | 2042564800 | | | 690 | C | 0.14101272 | 97.2988 | 97 | 0.2988 |
| 16878 | 2761039875 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16879 | 5352037650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16880 | 1060532975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16881 | 8320214425 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 16882 | 11257498600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16883 | 13540723025 | | | 4,700.00 | R | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 16884 | 15316549525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16885 | 14297596950 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 16886 | 5335415850 | | | 11,565.00 | C | 0.14101272 | 1,630.8121 | 1,630 | 0.8121 |
| 16887 | 15434205825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16888 | 4338186200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16889 | 1887019300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16890 | 13393086000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16891 | 11546199950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16892 | 2792682475 | | | 14.858 | C | 0.14101272 | 2.0952 | 2 | 0.0952 |
| 16893 | 15129811050 | | | 1,005.41 | C | 0.14101272 | 141.7762 | 141 | 0.7762 |
| 16894 | 15127528300 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 16895 | 8563525850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16896 | 9741705675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16897 | 290131925 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 16898 | 3161046350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16899 | 772144000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16900 | 12777245925 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16901 | 5039131050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16902 | 5351613625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16903 | 8235698500 | | | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 16904 | 13671176375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16905 | 10689331500 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16906 | 8617023850 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16907 | 8209656025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16908 | 8809214100 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 16909 | 8258559525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16910 | 9948523325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16911 | 11997546325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16912 | 12130297250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16913 | 16176280600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16914 | 8413223975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16915 | 8741549025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16916 | 8986226975 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16917 | 8791609075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 16918 | 12067149025 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16919 | 3845212950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16920 | 8118180775 | | | 2,013.00 | R | 0.14101272 | 283.8586 | 283 | 0.8586 |
| 16921 | 9187710850 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 16922 | 13321198175 | | | 44 | R | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 16923 | 8118180775 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 16924 | 12492105275 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 16925 | 15863199600 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 16926 | 8622597125 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16927 | 14275635050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16928 | 14231944750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16929 | 14398108450 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 16930 | 12666208850 | | | 6,100.00 | R | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 16931 | 12853916325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16932 | 10874708525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16933 | 14363530250 | | | 267 | C | 0.14101272 | 37.6504 | 37 | 0.6504 |
| 16934 | 2062691350 | | | 671 | C | 0.14101272 | 94.6195 | 94 | 0.6195 |
| 16935 | 14075710575 | | | 14,100.00 | C | 0.14101272 | 1,988.2794 | 1,988 | 0.2794 |
| 16936 | 14087454325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16937 | 13693755525 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16938 | 14407472275 | | | 187.915 | C | 0.14101272 | 26.4984 | 26 | 0.4984 |
| 16939 | 13815829500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16940 | 15055089175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16941 | 14096172575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16942 | 13972303900 | | | 57 | R | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 16943 | 13972303900 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 16944 | 12096011350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16945 | 15618590750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16946 | 14299981225 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 16947 | 13610540025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16948 | 13875541525 | | | 8,945.67 | C | 0.14101272 | 1,261.4528 | 1,261 | 0.4528 |
| 16949 | 15552599325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 16950 | 14013972450 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 16951 | 14419171825 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16952 | 14152796125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 16953 | 14261303725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16954 | 13972303900 | | | 96 | R | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 16955 | 13260153300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 16956 | 11715104100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16957 | 15852720725 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 16958 | 10008488125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 16959 | 6385932075 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 16960 | 6433948725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16961 | 13859952825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16962 | 8669165950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16963 | 2163595100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 16964 | 10698049850 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16965 | 14093830650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 16966 | 7962199400 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 16967 | 10622503625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 16968 | 961237975 | | | 157 | C | 0.14101272 | 22.1390 | 22 | 0.1390 |
| 16969 | 3917692100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 16970 | 6959643100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 16971 | 9303287425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 16972 | 3695587125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16973 | 2861630125 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 16974 | 7946115375 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16975 | 4510233175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16976 | 1309710175 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 16977 | 5573664150 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16978 | 2158107375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16979 | 14203961675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16980 | 8797618425 | | | 1,188.42 | R | 0.14101272 | 167.5826 | 167 | 0.5826 |
| 16981 | 4634140800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16982 | 15056423850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 16983 | 10440527850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 16984 | 11010052000 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16985 | 12572154800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16986 | 15102258625 | | | 1,850.00 | C | 0.14101272 | 260.8735 | 260 | 0.8735 |
| 16987 | 11901519150 | | | 1,380.00 | C | 0.14101272 | 194.5976 | 194 | 0.5976 |
| 16988 | 5605365200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16989 | 610163200 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 16990 | 2188146100 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 16991 | 14736176875 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 16992 | 17102305875 | | | 68.965 | C | 0.14101272 | 9.7249 | 9 | 0.7249 |
| 16993 | 14742031900 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 16994 | 8665671800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 16995 | 13857763100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 16996 | 8638523300 | | | 3,338.25 | R | 0.14101272 | 470.7357 | 470 | 0.7357 |
| 16997 | 1559132200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 16998 | 6619743450 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 16999 | 5906484025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17000 | 2096642950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17001 | 7541503975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17002 | 5503437350 | | | 218 | C | 0.14101272 | 30.7408 | 30 | 0.7408 |
| 17003 | 13640809550 | | | 153.545 | R | 0.14101272 | 21.6518 | 21 | 0.6518 |
| 17004 | 13322111500 | | | 8.497 | C | 0.14101272 | 1.1982 | 1 | 0.1982 |
| 17005 | 15982692725 | | | 2,634.00 | C | 0.14101272 | 371.4275 | 371 | 0.4275 |
| 17006 | 9892716725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17007 | 3215533375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17008 | 8540727975 | | | 115 | R | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 17009 | 11474981400 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17010 | 15666138250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17011 | 13310566375 | | | 1,701.00 | C | 0.14101272 | 239.8626 | 239 | 0.8626 |
| 17012 | 12376186050 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 17013 | 2918553375 | | | 924.586 | C | 0.14101272 | 130.3784 | 130 | 0.3784 |
| 17014 | 14501585200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 17015 | 23197229350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17016 | 8669165950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17017 | 15960610075 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 17018 | 8692067075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17019 | 711718675 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17020 | 9481402375 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17021 | 11149678900 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17022 | 2331146250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17023 | 614526425 | | | 3,750.00 | C | 0.14101272 | 528.7977 | 528 | 0.7977 |
| 17024 | 8810583775 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17025 | 12621084950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17026 | 15175556425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17027 | 5992822325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17028 | 2216009450 | | | 1,635.00 | C | 0.14101272 | 230.5558 | 230 | 0.5558 |
| 17029 | 15281026450 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17030 | 15424103600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17031 | 11422789200 | | | 15.529 | C | 0.14101272 | 2.1898 | 2 | 0.1898 |
| 17032 | 9431354425 | | | 793 | C | 0.14101272 | 111.8231 | 111 | 0.8231 |
| 17033 | 15971171325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17034 | 16725827150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17035 | 5461758900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17036 | 5461758900 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 17037 | 10988426175 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17038 | 2686540800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17039 | 1135661275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17040 | 512112425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17041 | 9036165825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17042 | 412110975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17043 | 860692300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17044 | 3859649550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17045 | 14794566150 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 17046 | 1139152700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17047 | 386599525 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17048 | 410659175 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 17049 | 812520225 | | | 24,000.00 | C | 0.14101272 | 3,384.3053 | 3,384 | 0.3053 |
| 17050 | 490188975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17051 | 3717243125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17052 | 11546106400 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17053 | 3063201975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17054 | 6674398025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17055 | 12956361800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17056 | 10667177650 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 17057 | 10993431375 | | | 3,080.00 | C | 0.14101272 | 434.3192 | 434 | 0.3192 |
| 17058 | 14115782075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 17059 | 342625600 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17060 | 6430450700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17061 | 14338954250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17062 | 15510778725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17063 | 13264418725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17064 | 11366303900 | | | 59 | R | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 17065 | 5598417625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17066 | 12266135875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17067 | 3641526425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17068 | 14110913225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17069 | 6424133800 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17070 | 12304259875 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 17071 | 13097174700 | | | 35.69 | C | 0.14101272 | 5.0327 | 5 | 0.0327 |
| 17072 | 3505479125 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 17073 | 11677933675 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17074 | 2515735000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17075 | 616723000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17076 | 4065101075 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 17077 | 7367632800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17078 | 6621109800 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 17079 | 1219568175 | | | 20.957 | C | 0.14101272 | 2.9552 | 2 | 0.9552 |
| 17080 | 2846157925 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 17081 | 5745720550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17082 | 13491067625 | | | 14,380.00 | C | 0.14101272 | 2,027.7629 | 2,027 | 0.7629 |
| 17083 | 9987041525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17084 | 8392249325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17085 | 8966616575 | | | 263 | C | 0.14101272 | 37.0863 | 37 | 0.0863 |
| 17086 | 11404314250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17087 | 5406902175 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 17088 | 2141561675 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 17089 | 1666235100 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17090 | 9351586575 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 17091 | 9431258900 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 17092 | 2062206375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17093 | 15745693150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17094 | 2538061325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17095 | 6433351925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17096 | 87543350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17097 | 5497665200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17098 | 4541615250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17099 | 7014662350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17100 | 2016090150 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 17101 | 15899719975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 17102 | 547585500 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17103 | 19257033775 | | | 10,353.00 | C | 0.14101272 | 1,459.9047 | 1,459 | 0.9047 |
| 17104 | 2734736250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17105 | 5219501900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17106 | 13321198175 | | | 1,100.00 | R | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17107 | 12703772125 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17108 | 12703772125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17109 | 2692040350 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17110 | 3367152525 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 17111 | 2686195600 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 17112 | 15725274300 | | | 28,208.76 | C | 0.14101272 | 3,977.7937 | 3,977 | 0.7937 |
| 17113 | 767673225 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17114 | 2568623150 | | | 87.409 | C | 0.14101272 | 12.3258 | 12 | 0.3258 |
| 17115 | 2470724100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17116 | 8299019675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17117 | 2942650825 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 17118 | 8609518875 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17119 | 586140525 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 17120 | 8035140050 | | 71 | 4,496.88 | C | 0.14101272 | 634.1177 | 634 | 0.1177 |
| 17121 | 14080980275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17122 | 9116054475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17123 | 734700825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17124 | 2587730500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17125 | 14829115750 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 17126 | 3910660950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17127 | 6152094750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17128 | 8097713675 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 17129 | 5622500500 | | | 188.734 | C | 0.14101272 | 26.6139 | 26 | 0.6139 |
| 17130 | 14663102650 | | | 5,650.00 | C | 0.14101272 | 796.7219 | 796 | 0.7219 |
| 17131 | 690012575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17132 | 284516425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17133 | 3015697125 | | | 1,075.00 | R | 0.14101272 | 151.5887 | 151 | 0.5887 |
| 17134 | 5565540000 | | | 19,500.00 | C | 0.14101272 | 2,749.7480 | 2,749 | 0.7480 |
| 17135 | 3669194275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17136 | 5394530025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17137 | 9130833125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17138 | 2366746925 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17139 | 3965220700 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 17140 | 2960158300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17141 | 2536074325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17142 | 11026164700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17143 | 13740334225 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 17144 | 6524933650 | | | 725 | C | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 17145 | 9343115025 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 17146 | 9624070475 | | | 2,119.03 | C | 0.14101272 | 298.8103 | 298 | 0.8103 |
| 17147 | 5188012625 | | | 10,713.00 | C | 0.14101272 | 1,510.6693 | 1,510 | 0.6693 |
| 17148 | 5188012625 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 17149 | 5263227925 | | | 415 | C | 0.14101272 | 58.5203 | 58 | 0.5203 |
| 17150 | 536165950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17151 | 8038738325 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 17152 | 13243049350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17153 | 15952703950 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 17154 | 12069680775 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 17155 | 8113049225 | | | 39,750.00 | C | 0.14101272 | 5,605.2556 | 5,605 | 0.2556 |
| 17156 | 10915450000 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17157 | 10051020025 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 17158 | 10597565750 | | | 0.036 | C | 0.14101272 | 0.0051 | 0 | 0.0051 |
| 17159 | 14107881300 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17160 | 12165179200 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17161 | 12629855925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17162 | 2414506200 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17163 | 5583250875 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17164 | 1038629525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17165 | 7696205425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17166 | 14277903750 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 17167 | 5373609800 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17168 | 4410598550 | | | 855 | C | 0.14101272 | 120.5659 | 120 | 0.5659 |
| 17169 | 7210234825 | | | 148 | R | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 17170 | 6587326400 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 17171 | 12118137900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17172 | 1312243775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17173 | 6539265650 | | | 1,530.00 | R | 0.14101272 | 215.7495 | 215 | 0.7495 |
| 17174 | 14597541750 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 17175 | 9396538750 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17176 | 609578850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17177 | 15889556100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17178 | 13544075875 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 17179 | 695561875 | | | 186 | R | 0.14101272 | 26.2284 | 26 | 0.2284 |
| 17180 | 11197183325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17181 | 8793203300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17182 | 9726181275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17183 | 11475691400 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 17184 | 2914526250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17185 | 12904433425 | | | 3,990.00 | C | 0.14101272 | 562.6408 | 562 | 0.6408 |
| 17186 | 10959293325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17187 | 10840996575 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 17188 | 14731903250 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 17189 | 6587868125 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 17190 | 19311218675 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 17191 | 8322333725 | | | 117 | C | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 17192 | 546579400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17193 | 13572669625 | | | 12,016.00 | C | 0.14101272 | 1,694.4088 | 1,694 | 0.4088 |
| 17194 | 3316603500 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 17195 | 13926239700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17196 | 1946744500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17197 | 744741725 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 17198 | 6679759475 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 17199 | 465074275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17200 | 163574700 | | | 13,000.00 | R | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 17201 | 8634142625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17202 | 14114353400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17203 | 15863150275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17204 | 3480399900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17205 | 7855993825 | | | 813 | C | 0.14101272 | 114.6433 | 114 | 0.6433 |
| 17206 | 10387358125 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17207 | 7758964950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17208 | 9397536425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17209 | 2937600875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17210 | 14097420750 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17211 | 7348066375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17212 | 8846156200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17213 | 15511368900 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 17214 | 8885058100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17215 | 15968664975 | | | 514 | C | 0.14101272 | 72.4805 | 72 | 0.4805 |
| 17216 | 15968664975 | | | 6,086.00 | C | 0.14101272 | 858.2034 | 858 | 0.2034 |
| 17217 | 2861167700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17218 | 9748247800 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17219 | 16018034875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17220 | 3600698375 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 17221 | 7842001025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17222 | 14023801100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17223 | 14187848200 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17224 | 14239987375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17225 | 289707300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17226 | 9291710600 | | | 187 | C | 0.14101272 | 26.3694 | 26 | 0.3694 |
| 17227 | 9427003475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17228 | 1105503000 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17229 | 11404855225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17230 | 11275717400 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 17231 | 11724106150 | | | 2,267.00 | C | 0.14101272 | 319.6758 | 319 | 0.6758 |
| 17232 | 15632069350 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 17233 | 5739272225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17234 | 2463668000 | | | 1,365.00 | C | 0.14101272 | 192.4824 | 192 | 0.4824 |
| 17235 | 13138897900 | | | 2,330.67 | C | 0.14101272 | 328.6545 | 328 | 0.6545 |
| 17236 | 6094762625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17237 | 3822511525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17238 | 11677871025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17239 | 485033550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17240 | 13780878075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17241 | 10822028250 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17242 | 9588189150 | | 71 | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17243 | 3840726025 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17244 | 14215913150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17245 | 2239236875 | | | 502 | R | 0.14101272 | 70.7884 | 70 | 0.7884 |
| 17246 | 15399659100 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 17247 | 5782893625 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17248 | 15469117625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17249 | 13041157150 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 17250 | 1345529450 | | | 568 | C | 0.14101272 | 80.0952 | 80 | 0.0952 |
| 17251 | 14271410200 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 17252 | 3535080175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17253 | 15294134425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17254 | 670000275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17255 | 341581875 | | | 1,168.00 | C | 0.14101272 | 164.7029 | 164 | 0.7029 |
| 17256 | 88739100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17257 | 7667666750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17258 | 90594025 | | | 1,465.00 | C | 0.14101272 | 206.5836 | 206 | 0.5836 |
| 17259 | 2439533125 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 17260 | 5634868250 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17261 | 11359457375 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 17262 | 10306933075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17263 | 6057477675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17264 | 3614208125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17265 | 3018226075 | | | 4.774 | C | 0.14101272 | 0.6732 | 0 | 0.6732 |
| 17266 | 4944112275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17267 | 15178712000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 17268 | 12605313950 | | | 532 | C | 0.14101272 | 75.0188 | 75 | 0.0188 |
| 17269 | 12201504825 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 17270 | 3543164200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17271 | 3866118750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17272 | 15912709250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17273 | 13642845850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17274 | 4617017600 | | | 4,302.00 | C | 0.14101272 | 606.6367 | 606 | 0.6367 |
| 17275 | 10893047775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17276 | 10847072000 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 17277 | 16108023025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17278 | 837199950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17279 | 7871134800 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17280 | 11011162325 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17281 | 11924082375 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 17282 | 8798638675 | | | 30,500.00 | C | 0.14101272 | 4,300.8880 | 4,300 | 0.8880 |
| 17283 | 381094925 | | | 1,170.00 | C | 0.14101272 | 164.9849 | 164 | 0.9849 |
| 17284 | 5311213225 | | | 345 | C | 0.14101272 | 48.6494 | 48 | 0.6494 |
| 17285 | 360746525 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 17286 | 1003475000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17287 | 14226168025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17288 | 14638362375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17289 | 13209995900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17290 | 15031635400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17291 | 14111987800 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 17292 | 1468642675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17293 | 4492572375 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 17294 | 14817275675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17295 | 18325804775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17296 | 15839029975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17297 | 1859008650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17298 | 13627950025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17299 | 14640300900 | | | 10,000.75 | C | 0.14101272 | 1,410.2328 | 1,410 | 0.2328 |
| 17300 | 10240253825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17301 | 340669900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17302 | 5506428400 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17303 | 5994321600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17304 | 288633925 | | | 44,000.00 | C | 0.14101272 | 6,204.5597 | 6,204 | 0.5597 |
| 17305 | 3413130300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17306 | 9549085475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17307 | 1512622400 | | | 2,575.00 | C | 0.14101272 | 363.1078 | 363 | 0.1078 |
| 17308 | 987616625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17309 | 14061766625 | | | 2,477.00 | C | 0.14101272 | 349.2885 | 349 | 0.2885 |
| 17310 | 3184585450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17311 | 14660530200 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 17312 | 15893189050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17313 | 14838716425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17314 | 5683279325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17315 | 15312918400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17316 | 7838179525 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 17317 | 1097107425 | | | 817 | R | 0.14101272 | 115.2074 | 115 | 0.2074 |
| 17318 | 15425771325 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17319 | 8992504750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 17320 | 464504775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17321 | 13487040525 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17322 | 13368108525 | | | 15,000.84 | C | 0.14101272 | 2,115.3097 | 2,115 | 0.3097 |
| 17323 | 13631271350 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 17324 | 3460076325 | | | 197.291 | C | 0.14101272 | 27.8205 | 27 | 0.8205 |
| 17325 | 510566300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17326 | 15463152550 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 17327 | 9299670325 | | | 289 | R | 0.14101272 | 40.7527 | 40 | 0.7527 |
| 17328 | 1466187975 | | | 26,286.00 | C | 0.14101272 | 3,706.6604 | 3,706 | 0.6604 |
| 17329 | 15632476750 | | | 33,380.00 | C | 0.14101272 | 4,707.0046 | 4,707 | 0.0046 |
| 17330 | 3785657825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17331 | 14124655650 | | | 303 | C | 0.14101272 | 42.7269 | 42 | 0.7269 |
| 17332 | 2567076800 | | | 17,151.00 | R | 0.14101272 | 2,418.5092 | 2,418 | 0.5092 |
| 17333 | 2462714725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17334 | 416687475 | | | 840.869 | C | 0.14101272 | 118.5732 | 118 | 0.5732 |
| 17335 | 14272770725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17336 | 1341201100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17337 | 7987222550 | | | 155 | C | 0.14101272 | 21.8570 | 21 | 0.8570 |
| 17338 | 2240648950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17339 | 10396713775 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 17340 | 5782799275 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 17341 | 14397550025 | | | 122 | C | 0.14101272 | 17.2036 | 17 | 0.2036 |
| 17342 | 9403457600 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 17343 | 8476522600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17344 | 5639830175 | | | 284.459 | C | 0.14101272 | 40.1123 | 40 | 0.1123 |
| 17345 | 3785223525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17346 | 1685001650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17347 | 9155319125 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 17348 | 2359186925 | | 71 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17349 | 14001634250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17350 | 13796928950 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17351 | 3565519525 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 17352 | 9016523925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17353 | 1719061375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17354 | 2237009400 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17355 | 16029754275 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17356 | 14040550350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17357 | 9412746425 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17358 | 1967128000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17359 | 15306471050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17360 | 686160950 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17361 | 14658720550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17362 | 11099607750 | | | 9,179.20 | C | 0.14101272 | 1,294.3844 | 1,294 | 0.3844 |
| 17363 | 13248641725 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17364 | 5771364825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17365 | 4693611525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17366 | 11262976725 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 17367 | 1139207575 | | | 36.81 | R | 0.14101272 | 5.1907 | 5 | 0.1907 |
| 17368 | 2040225300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17369 | 13942483800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17370 | 14373175175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17371 | 3508156125 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17372 | 8819213600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17373 | 2242519650 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 17374 | 5412110000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17375 | 6691464200 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 17376 | 6891712500 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 17377 | 211583525 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 17378 | 14639801025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17379 | 9653837150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17380 | 9145549950 | | | 442 | C | 0.14101272 | 62.3276 | 62 | 0.3276 |
| 17381 | 11409883075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17382 | 4891590875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17383 | 12803430475 | | | 230 | R | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 17384 | 15152739700 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 17385 | 12899186850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17386 | 15061254400 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 17387 | 11697688750 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 17388 | 5955485100 | | | 604 | C | 0.14101272 | 85.1717 | 85 | 0.1717 |
| 17389 | 6406302000 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 17390 | 1078914800 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 17391 | 10054302925 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17392 | 13631440900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17393 | 11847066875 | | | 1,317.06 | C | 0.14101272 | 185.7221 | 185 | 0.7221 |
| 17394 | 15108279625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17395 | 14349860650 | | | 453 | C | 0.14101272 | 63.8788 | 63 | 0.8788 |
| 17396 | 5639456725 | | | 0.145 | C | 0.14101272 | 0.0204 | 0 | 0.0204 |
| 17397 | 3193703400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17398 | 1535597450 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17399 | 3512125525 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 17400 | 13601666275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17401 | 13553886775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17402 | 15490264975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17403 | 8313143225 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17404 | 12465103100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17405 | 8909222400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17406 | 13746814150 | | | 0.23 | C | 0.14101272 | 0.0324 | 0 | 0.0324 |
| 17407 | 4741505725 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17408 | 13550698750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17409 | 11560483550 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 17410 | 4813660175 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17411 | 5791894700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17412 | 8443575025 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 17413 | 4514610525 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 17414 | 13638273250 | | | 1,070.00 | C | 0.14101272 | 150.8836 | 150 | 0.8836 |
| 17415 | 7198539200 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 17416 | 13760838350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17417 | 11176726675 | | | 2,856.00 | C | 0.14101272 | 402.7323 | 402 | 0.7323 |
| 17418 | 8968652550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17419 | 8097713675 | | | 349 | C | 0.14101272 | 49.2134 | 49 | 0.2134 |
| 17420 | 13694489975 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17421 | 13940356400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17422 | 17692980025 | | | 199.254 | C | 0.14101272 | 28.0973 | 28 | 0.0973 |
| 17423 | 162528200 | | | 24,000.00 | C | 0.14101272 | 3,384.3053 | 3,384 | 0.3053 |
| 17424 | 13272099250 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17425 | 13896311875 | | | 400.032 | C | 0.14101272 | 56.4096 | 56 | 0.4096 |
| 17426 | 1414247075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17427 | 8487623675 | | | 544 | C | 0.14101272 | 76.7109 | 76 | 0.7109 |
| 17428 | 15083748025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17429 | 340015225 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 17430 | 15366541475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17431 | 15742006750 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17432 | 2664525575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17433 | 8388616775 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17434 | 15481030025 | | | 52.527 | C | 0.14101272 | 7.4070 | 7 | 0.4070 |
| 17435 | 13639917550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17436 | 14322760175 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 17437 | 9236658025 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17438 | 13066961650 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 17439 | 1517712275 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 17440 | 15644572275 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 17441 | 1661570225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17442 | 8884041000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17443 | 2417605600 | | | 80.645 | R | 0.14101272 | 11.3720 | 11 | 0.3720 |
| 17444 | 14018954375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 17445 | 8485058425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17446 | 2491575425 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17447 | 9770585325 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 17448 | 790066775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17449 | 13973614700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17450 | 6940199200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17451 | 15356636350 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 17452 | 2969609525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17453 | 695508650 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 17454 | 15261033575 | | | 612 | C | 0.14101272 | 86.2998 | 86 | 0.2998 |
| 17455 | 19257575150 | | | 428 | C | 0.14101272 | 60.3534 | 60 | 0.3534 |
| 17456 | 9557937625 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 17457 | 1615563875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17458 | 2235034700 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 17459 | 537136900 | | 71 | 1,175.00 | C | 0.14101272 | 165.6899 | 165 | 0.6899 |
| 17460 | 3361001225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17461 | 11411328975 | | | 1,089.55 | R | 0.14101272 | 153.6406 | 153 | 0.6406 |
| 17462 | 6891162975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17463 | 1117609025 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17464 | 1067111125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17465 | 15274502750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17466 | 784192450 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17467 | 13697786475 | | | 61 | R | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 17468 | 10284789725 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 17469 | 7820636775 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 17470 | 6424840900 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17471 | 13938793100 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17472 | 9595619550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17473 | 2588205625 | | | 1,106.77 | C | 0.14101272 | 156.0692 | 156 | 0.0692 |
| 17474 | 3521042750 | | | 93 | C | 0.14101272 | 13.1142 | 13 | 0.1142 |
| 17475 | 3740242450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17476 | 1389506800 | | | 1,080.00 | C | 0.14101272 | 152.2937 | 152 | 0.2937 |
| 17477 | 592178000 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 17478 | 5957261875 | | | 2,010.00 | C | 0.14101272 | 283.4356 | 283 | 0.4356 |
| 17479 | 11465879900 | | | 160 | R | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 17480 | 16502520975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17481 | 16007539400 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 17482 | 8217633350 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 17483 | 13821596825 | | | 141 | R | 0.14101272 | 19.8828 | 19 | 0.8828 |
| 17484 | 3498155475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17485 | 13146416425 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17486 | 15033611450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17487 | 18301286575 | | | 368.956 | C | 0.14101272 | 52.0275 | 52 | 0.0275 |
| 17488 | 15161656225 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 17489 | 8573202100 | | | 81.909 | R | 0.14101272 | 11.5502 | 11 | 0.5502 |
| 17490 | 10993431375 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17491 | 15235292750 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17492 | 11291865225 | | | 432.797 | C | 0.14101272 | 61.0299 | 61 | 0.0299 |
| 17493 | 14639801025 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17494 | 12066589825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17495 | 13496504100 | | | 2,869.00 | C | 0.14101272 | 404.5655 | 404 | 0.5655 |
| 17496 | 665521925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17497 | 5694087700 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17498 | 3059139900 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17499 | 3641590950 | | | 670 | C | 0.14101272 | 94.4785 | 94 | 0.4785 |
| 17500 | 1148538600 | | | 1,284.00 | C | 0.14101272 | 181.0603 | 181 | 0.0603 |
| 17501 | 5672309050 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17502 | 3067154625 | | | 6,941.00 | C | 0.14101272 | 978.7693 | 978 | 0.7693 |
| 17503 | 5463287575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17504 | 12847105350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17505 | 3385650500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17506 | 20147891425 | | | 11,650.00 | C | 0.14101272 | 1,642.7982 | 1,642 | 0.7982 |
| 17507 | 3698541175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17508 | 2118570125 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17509 | 8613096425 | | | 26,000.00 | R | 0.14101272 | 3,666.3307 | 3,666 | 0.3307 |
| 17510 | 11092198175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17511 | 13213799025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17512 | 3216561675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17513 | 9126090375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17514 | 15261357675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17515 | 4488053750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17516 | 18256130450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17517 | 7540207925 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 17518 | 11521438075 | | | 4,159.00 | C | 0.14101272 | 586.4719 | 586 | 0.4719 |
| 17519 | 13818532100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17520 | 8668677025 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17521 | 10187898250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17522 | 9269106275 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 17523 | 3821056975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17524 | 15523011550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17525 | 6634281200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17526 | 6209812850 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17527 | 513524900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17528 | 11466938800 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 17529 | 11335854725 | | | 276 | C | 0.14101272 | 38.9195 | 38 | 0.9195 |
| 17530 | 3626735400 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 17531 | 13997625200 | | | 1,040.00 | R | 0.14101272 | 146.6532 | 146 | 0.6532 |
| 17532 | 8209551200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17533 | 9128327400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17534 | 2087191875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17535 | 15027407625 | | | 281 | C | 0.14101272 | 39.6246 | 39 | 0.6246 |
| 17536 | 15527037550 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 17537 | 2813103950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 17538 | 3376041450 | | | 3,514.94 | C | 0.14101272 | 495.6507 | 495 | 0.6507 |
| 17539 | 3766737550 | | | 74,010.00 | R | 0.14101272 | 10,436.3514 | 10,436 | 0.3514 |
| 17540 | 5693772475 | | | 5,360.00 | C | 0.14101272 | 755.8282 | 755 | 0.8282 |
| 17541 | 1168505475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17542 | 2410000150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17543 | 8124659275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17544 | 2169208650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17545 | 15416394150 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 17546 | 12673576050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17547 | 11695917975 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 17548 | 1873160150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17549 | 1246096525 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 17550 | 1963722925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17551 | 8442606900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17552 | 4990166750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17553 | 13134387625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17554 | 4715544450 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 17555 | 1169641075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17556 | 3785746975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17557 | 11561887525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17558 | 6269904000 | | | 1.947 | C | 0.14101272 | 0.2746 | 0 | 0.2746 |
| 17559 | 5632277425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17560 | 7089682750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17561 | 12123502850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 17562 | 12123502850 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 17563 | 14315735500 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17564 | 3212696450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17565 | 10848152725 | | | 10,800.00 | C | 0.14101272 | 1,522.9374 | 1,522 | 0.9374 |
| 17566 | 5702858825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17567 | 14321587375 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17568 | 6703962075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17569 | 385525000 | | | 5,211.00 | C | 0.14101272 | 734.8173 | 734 | 0.8173 |
| 17570 | 11176617600 | | | 275 | R | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 17571 | 10292872550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17572 | 8293533225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17573 | 7277806225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17574 | 5788303200 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17575 | 5583440175 | | | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 17576 | 1171664950 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 17577 | 2339089575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17578 | 7490215100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17579 | 15250488825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17580 | 15534903800 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17581 | 6004897875 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17582 | 11548830025 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17583 | 3008090250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17584 | 7774013500 | | | 220 | R | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 17585 | 4040669850 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 17586 | 13691775000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17587 | 2437058450 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17588 | 8692504675 | | | 25,875.00 | C | 0.14101272 | 3,648.7041 | 3,648 | 0.7041 |
| 17589 | 13633484725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17590 | 15898737575 | | | 681 | C | 0.14101272 | 96.0297 | 96 | 0.0297 |
| 17591 | 4486699075 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17592 | 15426397250 | | | 1,005.00 | C | 0.14101272 | 141.7178 | 141 | 0.7178 |
| 17593 | 5337309450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17594 | 6537409100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17595 | 12790691600 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 17596 | 13727116350 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17597 | 13615869325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17598 | 2964611550 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 17599 | 11422870700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17600 | 115548375 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17601 | 3452056950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17602 | 2684195125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17603 | 1492177875 | | | 0.401 | C | 0.14101272 | 0.0565 | 0 | 0.0565 |
| 17604 | 13433392750 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17605 | 6114963325 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17606 | 4693534825 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 17607 | 16431206900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17608 | 1190658725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17609 | 2267738800 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 17610 | 3474238850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17611 | 986200200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17612 | 13751093600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17613 | 11969562625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17614 | 15385098500 | | | 760.689 | C | 0.14101272 | 107.2668 | 107 | 0.2668 |
| 17615 | 592068475 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17616 | 11461760375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17617 | 9821168950 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17618 | 10970082600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17619 | 1203495275 | | | 729 | C | 0.14101272 | 102.7983 | 102 | 0.7983 |
| 17620 | 14661748550 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 17621 | 13867908875 | | | 200.018 | C | 0.14101272 | 28.2051 | 28 | 0.2051 |
| 17622 | 409568725 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17623 | 8251545075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17624 | 13608991450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17625 | 769062250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17626 | 13824126725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17627 | 9392207825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17628 | 2642228500 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17629 | 13872807450 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17630 | 14417082250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17631 | 2313525875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 17632 | 10508926125 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 17633 | 14091905175 | | | 2,071.44 | C | 0.14101272 | 292.0992 | 292 | 0.0992 |
| 17634 | 11577181850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17635 | 544561625 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 17636 | 13799701175 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17637 | 15093053975 | | | 6,006.00 | C | 0.14101272 | 846.9224 | 846 | 0.9224 |
| 17638 | 10927832575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17639 | 940588750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17640 | 3872020625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17641 | 9982998050 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17642 | 9232363050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17643 | 3124240850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17644 | 9918710925 | | | 0.244 | R | 0.14101272 | 0.0344 | 0 | 0.0344 |
| 17645 | 7681873600 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 17646 | 7135527425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17647 | 3843529200 | | | 95 | R | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 17648 | 14065267875 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 17649 | 2062220800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17650 | 6332485725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17651 | 4659679075 | | | 6.55 | R | 0.14101272 | 0.9236 | 0 | 0.9236 |
| 17652 | 13164430650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17653 | 10883378325 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17654 | 2691007775 | | | 1,015.00 | C | 0.14101272 | 143.1279 | 143 | 0.1279 |
| 17655 | 8997609200 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 17656 | 1466156750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17657 | 1122744075 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 17658 | 14276666050 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17659 | 2758632800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17660 | 11908390325 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17661 | 2115517275 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 17662 | 4309533125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17663 | 16163616425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17664 | 2185581900 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 17665 | 667739750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17666 | 4669589875 | | | 14,501.00 | R | 0.14101272 | 2,044.8255 | 2,044 | 0.8255 |
| 17667 | 3534728875 | | | 19,000.00 | C | 0.14101272 | 2,679.2417 | 2,679 | 0.2417 |
| 17668 | 10926736450 | | | 856 | C | 0.14101272 | 120.7069 | 120 | 0.7069 |
| 17669 | 4943039450 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17670 | 4964668150 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17671 | 1796563450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17672 | 12417735275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17673 | 540550575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17674 | 3237733375 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 17675 | 14085894250 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 17676 | 1094617900 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 17677 | 9952821350 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 17678 | 15061069575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17679 | 6624803525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17680 | 4035718125 | | | 820 | C | 0.14101272 | 115.6304 | 115 | 0.6304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17681 | 14931191350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17682 | 986082025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17683 | 5799044700 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 17684 | 5661766875 | | | 21,575.00 | C | 0.14101272 | 3,042.3494 | 3,042 | 0.3494 |
| 17685 | 15982692125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17686 | 3536243575 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 17687 | 15277977250 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 17688 | 6866212700 | | | 2,048.97 | C | 0.14101272 | 288.9310 | 288 | 0.9310 |
| 17689 | 11499066375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17690 | 8243132650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17691 | 5907795800 | | | 6,669.74 | R | 0.14101272 | 940.5178 | 940 | 0.5178 |
| 17692 | 2019520275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17693 | 15027650175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17694 | 936741425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17695 | 5488778700 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 17696 | 9432494000 | | | 7,604.00 | R | 0.14101272 | 1,072.2607 | 1,072 | 0.2607 |
| 17697 | 5737391075 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 17698 | 7820050500 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 17699 | 15220558075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 17700 | 11689907900 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 17701 | 12214168500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17702 | 14503505975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17703 | 2714072525 | | | 1,789.95 | R | 0.14101272 | 252.4052 | 252 | 0.4052 |
| 17704 | 4141648550 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17705 | 15552909000 | | | 171 | C | 0.14101272 | 24.1132 | 24 | 0.1132 |
| 17706 | 14803378575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17707 | 14408800725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17708 | 5997075725 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17709 | 12958454375 | | | 100.803 | C | 0.14101272 | 14.2145 | 14 | 0.2145 |
| 17710 | 9421594925 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 17711 | 15304588300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 17712 | 13321198175 | | | 39,162.00 | R | 0.14101272 | 5,522.3401 | 5,522 | 0.3401 |
| 17713 | 16681615225 | | | 1,066.72 | C | 0.14101272 | 150.4214 | 150 | 0.4214 |
| 17714 | 2914501450 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 17715 | 2839540900 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 17716 | 11508439775 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 17717 | 2034032200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17718 | 13677784925 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 17719 | 441509475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17720 | 592178000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17721 | 6536425850 | | | 2,450.00 | C | 0.14101272 | 345.4812 | 345 | 0.4812 |
| 17722 | 15128732550 | | | 83 | C | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 17723 | 8217633350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17724 | 8766153700 | | | 8,540.00 | C | 0.14101272 | 1,204.2486 | 1,204 | 0.2486 |
| 17725 | 10508926125 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17726 | 3492540975 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 17727 | 13664384650 | | | 256 | C | 0.14101272 | 36.0993 | 36 | 0.0993 |
| 17728 | 8701017275 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 17729 | 13517446550 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 17730 | 8998738075 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 17731 | 6629445875 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 17732 | 3268189325 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 17733 | 4241002975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17734 | 8293710275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17735 | 8373084925 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 17736 | 12752882625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17737 | 11470655075 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17738 | 10864488325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 17739 | 1436562950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17740 | 14334430600 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 17741 | 4161066575 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17742 | 6195533500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17743 | 7941617125 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 17744 | 8264606050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17745 | 15882108875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17746 | 642150350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17747 | 15461233550 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 17748 | 2221185175 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 17749 | 3442151100 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17750 | 14270988125 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 17751 | 3793682350 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 17752 | 14189756150 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 17753 | 14189756150 | | | 730 | C | 0.14101272 | 102.9393 | 102 | 0.9393 |
| 17754 | 14345361575 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 17755 | 11048730875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17756 | 15192373800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17757 | 6375541100 | | | 1,951.00 | C | 0.14101272 | 275.1158 | 275 | 0.1158 |
| 17758 | 2618662000 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17759 | 11519351800 | | | 2,868.00 | C | 0.14101272 | 404.4245 | 404 | 0.4245 |
| 17760 | 3447618625 | | | 54 | R | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 17761 | 2968043325 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 17762 | 6297955750 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 17763 | 711217050 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17764 | 9064739300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17765 | 2306702950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17766 | 11541475200 | | | 1,068.82 | C | 0.14101272 | 150.7168 | 150 | 0.7168 |
| 17767 | 19191704475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17768 | 664546650 | | | 2,295.00 | C | 0.14101272 | 323.6242 | 323 | 0.6242 |
| 17769 | 11614260100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17770 | 372505725 | | | 15,020.00 | C | 0.14101272 | 2,118.0111 | 2,118 | 0.0111 |
| 17771 | 372505725 | | | 58,955.00 | C | 0.14101272 | 8,313.4049 | 8,313 | 0.4049 |
| 17772 | 7023161075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17773 | 15101265650 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17774 | 13798657025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17775 | 10033876175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17776 | 15262716950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17777 | 16185548475 | | | 2,500.52 | C | 0.14101272 | 352.6054 | 352 | 0.6054 |
| 17778 | 3667671975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17779 | 35207600 | | | 175 | R | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 17780 | 9921549925 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17781 | 5783762450 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17782 | 13938837250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17783 | 534020700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17784 | 13036756925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17785 | 13422605000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17786 | 13443727775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17787 | 13705870775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17788 | 9893521125 | | | 1,147.29 | C | 0.14101272 | 161.7823 | 161 | 0.7823 |
| 17789 | 13527081700 | | | 41.695 | C | 0.14101272 | 5.8795 | 5 | 0.8795 |
| 17790 | 2014060275 | | | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 17791 | 16164207250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 17792 | 913583925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17793 | 1097107425 | | | 2,729.17 | C | 0.14101272 | 384.8478 | 384 | 0.8478 |
| 17794 | 14668549350 | | | 1,508.00 | C | 0.14101272 | 212.6472 | 212 | 0.6472 |
| 17795 | 11431924275 | | | 0.883 | C | 0.14101272 | 0.1245 | 0 | 0.1245 |
| 17796 | 12627094325 | | | 49.847 | C | 0.14101272 | 7.0291 | 7 | 0.0291 |
| 17797 | 8299219725 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 17798 | 9950712100 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 17799 | 5888391850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17800 | 14404975450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17801 | 589683850 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17802 | 3989161450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17803 | 9212002800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17804 | 6691313900 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17805 | 9655838925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17806 | 23149789025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17807 | 1164736850 | | | 244 | R | 0.14101272 | 34.4071 | 34 | 0.4071 |
| 17808 | 10240796450 | | | 72,960.00 | C | 0.14101272 | 10,288.2881 | 10,288 | 0.2881 |
| 17809 | 13604476875 | | | 1,727.16 | C | 0.14101272 | 243.5517 | 243 | 0.5517 |
| 17810 | 13812904950 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17811 | 544532075 | | | 460.994 | C | 0.14101272 | 65.0060 | 65 | 0.0060 |
| 17812 | 13476701800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17813 | 15388143150 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 17814 | 10838905100 | | | 293 | C | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 17815 | 1248201050 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 17816 | 9218605950 | | | 88 | R | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 17817 | 243125275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17818 | 9592228975 | | | 1,179.00 | R | 0.14101272 | 166.2540 | 166 | 0.2540 |
| 17819 | 1466187975 | | | 2,836.00 | C | 0.14101272 | 399.9121 | 399 | 0.9121 |
| 17820 | 13335964700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17821 | 13687796800 | | | 37.607 | C | 0.14101272 | 5.3031 | 5 | 0.3031 |
| 17822 | 3419684650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17823 | 2570732125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17824 | 13827815450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17825 | 15292136275 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17826 | 839511225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17827 | 9252102675 | | | 649 | C | 0.14101272 | 91.5173 | 91 | 0.5173 |
| 17828 | 14901308625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17829 | 15211659625 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17830 | 7982644750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17831 | 5213198875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17832 | 10529460625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17833 | 5858389950 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 17834 | 7012555625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17835 | 5603295175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 17836 | 11852108925 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 17837 | 13363628300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17838 | 3284646350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17839 | 15670791400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17840 | 11468487975 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 17841 | 8019505350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 17842 | 2191618925 | | | 4,183.86 | C | 0.14101272 | 589.9772 | 589 | 0.9772 |
| 17843 | 11679294675 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 17844 | 5341662250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17845 | 12929275100 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 17846 | 4713503450 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 17847 | 10296104925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17848 | 15175758925 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 17849 | 11391654100 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17850 | 1487514500 | | | 26,000.00 | C | 0.14101272 | 3,666.3307 | 3,666 | 0.3307 |
| 17851 | 14116875475 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17852 | 5960336275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17853 | 15245822125 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17854 | 2116098425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 17855 | 10095140400 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 17856 | 14658601325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17857 | 5690013250 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 17858 | 4237088000 | | | 5,150.00 | R | 0.14101272 | 726.2155 | 726 | 0.2155 |
| 17859 | 13986939475 | | | 61 | R | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 17860 | 12695735600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17861 | 11252074150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17862 | 11679843375 | | | 5,735.00 | C | 0.14101272 | 808.7079 | 808 | 0.7079 |
| 17863 | 3411198700 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 17864 | 15456928950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17865 | 13087477225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17866 | 7190120875 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 17867 | 587163350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 17868 | 13224048850 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 17869 | 12757469450 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 17870 | 16156552400 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 17871 | 16056058825 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 17872 | 5335415850 | | | 66,729.00 | C | 0.14101272 | 9,409.6378 | 9,409 | 0.6378 |
| 17873 | 215555450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17874 | 9444167475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17875 | 5764761475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17876 | 8048549225 | | | 16.753 | C | 0.14101272 | 2.3624 | 2 | 0.3624 |
| 17877 | 13992475900 | | | 18.19 | R | 0.14101272 | 2.5650 | 2 | 0.5650 |
| 17878 | 383074525 | | | 99 | R | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 17879 | 872220925 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 17880 | 10429757750 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 17881 | 9420627150 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 17882 | 5447735475 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 17883 | 4167200975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17884 | 784665100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17885 | 695206550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17886 | 16010540325 | | | 625 | R | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 17887 | 16010540325 | | | 2,043.00 | R | 0.14101272 | 288.0890 | 288 | 0.0890 |
| 17888 | 559630325 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 17889 | 12051637525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17890 | 13708317575 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 17891 | 13649664725 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17892 | 12153453250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17893 | 7511092600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17894 | 13404921500 | | | 146 | C | 0.14101272 | 20.5879 | 20 | 0.5879 |
| 17895 | 14733695300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17896 | 3960559675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17897 | 3934193775 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 17898 | 2436554350 | | | 302 | R | 0.14101272 | 42.5858 | 42 | 0.5858 |
| 17899 | 4790525950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17900 | 7855993825 | | | 1,509.00 | C | 0.14101272 | 212.7882 | 212 | 0.7882 |
| 17901 | 711217050 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17902 | 167117825 | | | 21 | R | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 17903 | 14866962125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17904 | 5517682825 | | | 79,000.00 | C | 0.14101272 | 11,140.0049 | 11,140 | 0.0049 |
| 17905 | 5009128275 | | | 1,001.00 | C | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 17906 | 6371335950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17907 | 7914001125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17908 | 7190120875 | | | 27,100.00 | C | 0.14101272 | 3,821.4447 | 3,821 | 0.4447 |
| 17909 | 10328754250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17910 | 9412746425 | | | 5,250.00 | R | 0.14101272 | 740.3168 | 740 | 0.3168 |
| 17911 | 3396626800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17912 | 4288667450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 17913 | 7928416000 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 17914 | 11748194925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 17915 | 591538050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17916 | 13626125350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17917 | 11296431850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 17918 | 11223545600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17919 | 8219210075 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 17920 | 7074162575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17921 | 11885852450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17922 | 14047251375 | | | 4,000.80 | C | 0.14101272 | 564.1637 | 564 | 0.1637 |
| 17923 | 15037196950 | | | 14.474 | C | 0.14101272 | 2.0410 | 2 | 0.0410 |
| 17924 | 14141429725 | | | 960 | C | 0.14101272 | 135.3722 | 135 | 0.3722 |
| 17925 | 13300596550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17926 | 4391120775 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17927 | 14022040600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17928 | 8798646025 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 17929 | 9266193125 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 17930 | 3962555225 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 17931 | 13385990750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17932 | 10933400075 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 17933 | 2412018975 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 17934 | 14315480550 | | | 710 | C | 0.14101272 | 100.1190 | 100 | 0.1190 |
| 17935 | 321188375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17936 | 9330262325 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 17937 | 13882943725 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 17938 | 3670660250 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 17939 | 14140402075 | | | 518 | C | 0.14101272 | 73.0446 | 73 | 0.0446 |
| 17940 | 1284733250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 17941 | 9917722675 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 17942 | 14444184150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17943 | 14648048025 | | | 81,000.00 | C | 0.14101272 | 11,422.0303 | 11,422 | 0.0303 |
| 17944 | 837202575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 17945 | 15157868600 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 17946 | 5696778000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17947 | 15343099975 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 17948 | 8936546875 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 17949 | 15735719075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17950 | 12467670950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17951 | 5780369450 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |
| 17952 | 3766737550 | | | 26,640.00 | R | 0.14101272 | 3,756.5789 | 3,756 | 0.5789 |
| 17953 | 10043126975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17954 | 62080975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 17955 | 587057600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17956 | 2543096975 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 17957 | 1759509275 | | | 7,600.00 | C | 0.14101272 | 1,071.6967 | 1,071 | 0.6967 |
| 17958 | 10134488700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17959 | 15401252150 | | | 39.525 | C | 0.14101272 | 5.5735 | 5 | 0.5735 |
| 17960 | 9471616400 | | | 285 | C | 0.14101272 | 40.1886 | 40 | 0.1886 |
| 17961 | 13718456100 | | | 143 | R | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 17962 | 8112154875 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 17963 | 6926574225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17964 | 14072575350 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 17965 | 1917605725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17966 | 6495693800 | | | 2,448.00 | C | 0.14101272 | 345.1991 | 345 | 0.1991 |
| 17967 | 569575675 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 17968 | 13839393525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17969 | 1291678450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 17970 | 10562836550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17971 | 293506225 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 17972 | 8123706325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17973 | 3955972575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17974 | 1146093000 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 17975 | 3515597100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 17976 | 8194702700 | | | 157 | C | 0.14101272 | 22.1390 | 22 | 0.1390 |
| 17977 | 6911232450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17978 | 6988695300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17979 | 13971420475 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 17980 | 3419056225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 17981 | 14880130700 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 17982 | 12023738675 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 17983 | 4210659025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17984 | 8213609650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 17985 | 3395223550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17986 | 3523596400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 17987 | 5717293600 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 17988 | 3165112725 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 17989 | 13158024425 | | | 17,087.64 | C | 0.14101272 | 2,409.5752 | 2,409 | 0.5752 |
| 17990 | 9618516275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 17991 | 3675626800 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 17992 | 3863206375 | | | 60,050.00 | R | 0.14101272 | 8,467.8138 | 8,467 | 0.8138 |
| 17993 | 8365063900 | | | 1,510.00 | C | 0.14101272 | 212.9292 | 212 | 0.9292 |
| 17994 | 11996660675 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 17995 | 14174289275 | | | 1,900.00 | R | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 17996 | 8887637875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 17997 | 18301367550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 17998 | 11241903900 | | | 1,218.01 | C | 0.14101272 | 171.7549 | 171 | 0.7549 |
| 17999 | 11685348450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18000 | 736514400 | | | 738 | C | 0.14101272 | 104.0674 | 104 | 0.0674 |
| 18001 | 13172534525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18002 | 11701184550 | | | 9,317.11 | R | 0.14101272 | 1,313.8303 | 1,313 | 0.8303 |
| 18003 | 13789902650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18004 | 846540750 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18005 | 9939026875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18006 | 6701596425 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18007 | 13943917950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18008 | 13475577075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18009 | 14758628125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18010 | 13844078600 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 18011 | 3478383400 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 18012 | 9271167300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18013 | 15884139850 | | | 126 | R | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 18014 | 13062270975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 18015 | 3954305625 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 18016 | 5324187025 | | | 5,100.00 | C | 0.14101272 | 719.1649 | 719 | 0.1649 |
| 18017 | 10884299075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18018 | 3110572075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18019 | 11177847150 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 18020 | 12871556350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18021 | 1544126200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18022 | 14266384175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18023 | 1191713550 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18024 | 8951577275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18025 | 9893521125 | | | 1,315.00 | C | 0.14101272 | 185.4317 | 185 | 0.4317 |
| 18026 | 14010267700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18027 | 13746948550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18028 | 5518057150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18029 | 3993580200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18030 | 14134471900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18031 | 7056995425 | | | 1,835.00 | C | 0.14101272 | 258.7583 | 258 | 0.7583 |
| 18032 | 859125000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18033 | 9596624500 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18034 | 7252754925 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18035 | 9744049450 | | | 37,000.00 | C | 0.14101272 | 5,217.4706 | 5,217 | 0.4706 |
| 18036 | 14870389100 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 18037 | 2837598025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18038 | 11296403475 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 18039 | 1096067950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18040 | 13044585625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18041 | 14612494700 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 18042 | 3819124775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18043 | 6848562675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18044 | 2437085925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18045 | 15744090200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18046 | 5993739600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18047 | 1847097400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18048 | 3292183450 | | | 2,800.00 | R | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 18049 | 758086550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18050 | 14397617450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18051 | 11316417175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18052 | 8843083300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18053 | 15331877500 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 18054 | 15491004275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18055 | 2034528975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18056 | 14222415250 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 18057 | 8432608375 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18058 | 11521438075 | | | 97 | C | 0.14101272 | 13.6782 | 13 | 0.6782 |
| 18059 | 409015550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18060 | 10388860850 | | | 0.093 | C | 0.14101272 | 0.0131 | 0 | 0.0131 |
| 18061 | 3367655250 | | | 98 | C | 0.14101272 | 13.8192 | 13 | 0.8192 |
| 18062 | 11100702550 | | | 305 | C | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 18063 | 5373609800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18064 | 17304117400 | | | 3,800.00 | C | 0.14101272 | 535.8483 | 535 | 0.8483 |
| 18065 | 11749156825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18066 | 8486506950 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 18067 | 10916740800 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 18068 | 11086698050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18069 | 13914321225 | | | 1,193.00 | C | 0.14101272 | 168.2282 | 168 | 0.2282 |
| 18070 | 4136095200 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18071 | 6389311650 | | | 430 | R | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 18072 | 13742578100 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18073 | 14470004175 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 18074 | 4714666125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18075 | 5695823725 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 18076 | 11148606350 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18077 | 9640633725 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18078 | 15487311950 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 18079 | 1010053800 | | | 2,340.00 | R | 0.14101272 | 329.9698 | 329 | 0.9698 |
| 18080 | 9624119625 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18081 | 13653988600 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18082 | 41234525 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 18083 | 13373621850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18084 | 3993585300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18085 | 3418523650 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18086 | 9986541575 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18087 | 288193100 | | | 7.91 | C | 0.14101272 | 1.1154 | 1 | 0.1154 |
| 18088 | 1171120075 | | | 11,083.98 | C | 0.14101272 | 1,562.9820 | 1,562 | 0.9820 |
| 18089 | 1170616725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18090 | 14296636225 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 18091 | 3344687650 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 18092 | 11993100775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18093 | 3216078825 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 18094 | 15135444350 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18095 | 13471163325 | | | 4,250.00 | C | 0.14101272 | 599.3041 | 599 | 0.3041 |
| 18096 | 5351218175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18097 | 1868132850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18098 | 15187098650 | | | 2,650.00 | C | 0.14101272 | 373.6837 | 373 | 0.6837 |
| 18099 | 14290931125 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18100 | 7146552275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18101 | 13795840300 | | | 100.593 | C | 0.14101272 | 14.1849 | 14 | 0.1849 |
| 18102 | 13339053750 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 18103 | 14337590025 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 18104 | 1686683450 | | | 2,250.00 | C | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 18105 | 8422583675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18106 | 11511314050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18107 | 4562012225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18108 | 7075519725 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18109 | 1343158350 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 18110 | 1414186625 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 18111 | 6866212700 | | | 504.82 | C | 0.14101272 | 71.1860 | 71 | 0.1860 |
| 18112 | 10387365325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18113 | 9823581025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18114 | 7537729125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18115 | 9543511325 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18116 | 140715025 | | | 46 | R | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 18117 | 10691889850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18118 | 3216604550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18119 | 14663561750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18120 | 9523087000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18121 | 3899682075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18122 | 6534955500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18123 | 12460615325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18124 | 1391714200 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18125 | 11692307300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18126 | 3651106525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18127 | 3515597100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18128 | 15052082950 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18129 | 15968665100 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18130 | 15388282300 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18131 | 11655775300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18132 | 11622850075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18133 | 15130844375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18134 | 15984674500 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 18135 | 1014005000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18136 | 15304588300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18137 | 5627232725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18138 | 10201178525 | | | 1,775.00 | C | 0.14101272 | 250.2976 | 250 | 0.2976 |
| 18139 | 2065701250 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18140 | 1046234475 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 18141 | 13819750550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18142 | 7562092700 | | | 18.26 | R | 0.14101272 | 2.5749 | 2 | 0.5749 |
| 18143 | 12717540375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18144 | 10846318725 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18145 | 3727244650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18146 | 13171827450 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18147 | 14152800175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18148 | 10979840675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18149 | 11821613700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18150 | 2646037525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18151 | 3924657100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18152 | 790009075 | | | 930 | C | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 18153 | 3961700150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18154 | 13736334175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18155 | 5367195425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18156 | 432680025 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18157 | 3445563700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18158 | 15787070025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18159 | 1985174650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18160 | 1515666025 | | | 1,205.00 | R | 0.14101272 | 169.9203 | 169 | 0.9203 |
| 18161 | 5241519250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18162 | 13432358550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18163 | 13948965975 | | | 338 | C | 0.14101272 | 47.6623 | 47 | 0.6623 |
| 18164 | 14658120175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18165 | 314224950 | | | 248.11 | C | 0.14101272 | 34.9867 | 34 | 0.9867 |
| 18166 | 7403865675 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18167 | 15574710775 | | | 180.035 | C | 0.14101272 | 25.3872 | 25 | 0.3872 |
| 18168 | 11862142450 | | 71 | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 18169 | 13694711675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18170 | 3864613800 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18171 | 12194022200 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18172 | 11747203400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18173 | 15353975275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18174 | 13615106425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18175 | 95731750 | | | 0.027 | C | 0.14101272 | 0.0038 | 0 | 0.0038 |
| 18176 | 10099720050 | | | 58 | R | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 18177 | 3641590950 | | | 1,569.00 | C | 0.14101272 | 221.2490 | 221 | 0.2490 |
| 18178 | 2366101400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18179 | 13646783125 | | | 8,700.00 | C | 0.14101272 | 1,226.8107 | 1,226 | 0.8107 |
| 18180 | 14326525850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18181 | 14247985125 | | | 204 | C | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 18182 | 11294499175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18183 | 9491092300 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18184 | 7040671325 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18185 | 3625562025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18186 | 9864705625 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 18187 | 9093008475 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 18188 | 4638598500 | | | 1,600.00 | R | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 18189 | 1739093125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18190 | 14834734925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18191 | 15032986900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18192 | 2694112000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18193 | 1891556575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18194 | 3013648700 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18195 | 2663107775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18196 | 14322760175 | | | 115,000.00 | C | 0.14101272 | 16,216.4628 | 16,216 | 0.4628 |
| 18197 | 5670893525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18198 | 9375660575 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18199 | 8612653450 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18200 | 3836141450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 18201 | 7392584225 | | | 8,470.00 | C | 0.14101272 | 1,194.3777 | 1,194 | 0.3777 |
| 18202 | 11807476675 | | | 0.541 | C | 0.14101272 | 0.0763 | 0 | 0.0763 |
| 18203 | 1412668525 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 18204 | 9618075725 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 18205 | 646043725 | | | 9,360.00 | C | 0.14101272 | 1,319.8791 | 1,319 | 0.8791 |
| 18206 | 1412668525 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 18207 | 13631288825 | | | 1,040.00 | R | 0.14101272 | 146.6532 | 146 | 0.6532 |
| 18208 | 6643763900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18209 | 13479431475 | | | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 18210 | 6590296425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18211 | 14742031900 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 18212 | 9263159375 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18213 | 14199794625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18214 | 15946219875 | | | 616 | C | 0.14101272 | 86.8638 | 86 | 0.8638 |
| 18215 | 11658411175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18216 | 1862694550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18217 | 761595500 | | | 1,005.00 | C | 0.14101272 | 141.7178 | 141 | 0.7178 |
| 18218 | 15954707625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18219 | 13741754750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18220 | 15630104425 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18221 | 791042850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18222 | 560650050 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18223 | 8258588850 | | | 12,400.00 | C | 0.14101272 | 1,748.5577 | 1,748 | 0.5577 |
| 18224 | 15542077975 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18225 | 10339955925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18226 | 665003650 | | | 1,928.00 | C | 0.14101272 | 271.8725 | 271 | 0.8725 |
| 18227 | 13007286275 | | | 1.371 | C | 0.14101272 | 0.1933 | 0 | 0.1933 |
| 18228 | 15576541425 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18229 | 15459747225 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18230 | 13616154675 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18231 | 12744198550 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 18232 | 8218703000 | | | 693 | C | 0.14101272 | 97.7218 | 97 | 0.7218 |
| 18233 | 13228430225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18234 | 3819655375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18235 | 21330307225 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 18236 | 3743049825 | | | 0.3 | C | 0.14101272 | 0.0423 | 0 | 0.0423 |
| 18237 | 4417575325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18238 | 13855959575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18239 | 1734606500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18240 | 12039705825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18241 | 3572006150 | | | 957 | C | 0.14101272 | 134.9492 | 134 | 0.9492 |
| 18242 | 15360673675 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 18243 | 13290178050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18244 | 15384215600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18245 | 9825579300 | | | 66,933.00 | C | 0.14101272 | 9,438.4044 | 9,438 | 0.4044 |
| 18246 | 14279407125 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 18247 | 13994832075 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 18248 | 11804902600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18249 | 2064230725 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 18250 | 790717725 | | | 735 | R | 0.14101272 | 103.6443 | 103 | 0.6443 |
| 18251 | 3493108325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18252 | 14644454225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18253 | 6391453925 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18254 | 1569176925 | | | 266.532 | C | 0.14101272 | 37.5844 | 37 | 0.5844 |
| 18255 | 13741958725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18256 | 2092118650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18257 | 7948126725 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18258 | 711159625 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18259 | 13105800625 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 18260 | 5460940625 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18261 | 1836540300 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 18262 | 3541747225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18263 | 4565113625 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 18264 | 6489888675 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18265 | 14396875650 | | | 7.336 | C | 0.14101272 | 1.0345 | 1 | 0.0345 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18266 | 14202212700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18267 | 15082711100 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18268 | 9072116525 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 18269 | 14196186425 | | | 85,900.00 | C | 0.14101272 | 12,112.9926 | 12,112 | 0.9926 |
| 18270 | 11544402275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18271 | 13145992550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18272 | 4520161450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18273 | 9354957100 | | | 169.685 | C | 0.14101272 | 23.9277 | 23 | 0.9277 |
| 18274 | 2798882050 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 18275 | 7553481300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18276 | 447680200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18277 | 11687347825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18278 | 9139527950 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18279 | 6620289325 | | | 1,799.00 | C | 0.14101272 | 253.6819 | 253 | 0.6819 |
| 18280 | 13263526650 | | | 2,270.00 | C | 0.14101272 | 320.0989 | 320 | 0.0989 |
| 18281 | 9247714225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18282 | 12714011750 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 18283 | 15112549175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18284 | 13668693700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18285 | 13382380575 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 18286 | 11831315325 | | | 715 | C | 0.14101272 | 100.8241 | 100 | 0.8241 |
| 18287 | 9125670750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18288 | 3366521700 | | | 4,345.00 | C | 0.14101272 | 612.7003 | 612 | 0.7003 |
| 18289 | 370195025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18290 | 14787044875 | | | 1,312.00 | C | 0.14101272 | 185.0087 | 185 | 0.0087 |
| 18291 | 11749226925 | | | 0.17 | C | 0.14101272 | 0.0240 | 0 | 0.0240 |
| 18292 | 5686779025 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18293 | 9505427850 | | | 88.48 | C | 0.14101272 | 12.4768 | 12 | 0.4768 |
| 18294 | 9546518550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18295 | 9194044725 | | | 173.115 | C | 0.14101272 | 24.4114 | 24 | 0.4114 |
| 18296 | 15459802875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18297 | 11309483725 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 18298 | 9521565625 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18299 | 3737601050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18300 | 6635850125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18301 | 15356636350 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18302 | 9568576900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18303 | 2965615675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18304 | 17013443625 | | | 144 | C | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 18305 | 5429811625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18306 | 1020661025 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18307 | 16751300400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18308 | 13556886675 | | | 1,350.15 | C | 0.14101272 | 190.3879 | 190 | 0.3879 |
| 18309 | 2084274975 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 18310 | 15665102350 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 18311 | 45674200 | | | 1,410.00 | C | 0.14101272 | 198.8279 | 198 | 0.8279 |
| 18312 | 12528811300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18313 | 3743692725 | | | 13,140.00 | C | 0.14101272 | 1,852.9071 | 1,852 | 0.9071 |
| 18314 | 15856331200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18315 | 9524563625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18316 | 5215731850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18317 | 15221354700 | | | 3,100.66 | C | 0.14101272 | 437.2326 | 437 | 0.2326 |
| 18318 | 15802794975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18319 | 3951208000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18320 | 697077875 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 18321 | 2190746225 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18322 | 13465535200 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 18323 | 11463406550 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18324 | 13992915075 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18325 | 1889057225 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18326 | 3462194975 | | | 795 | C | 0.14101272 | 112.1051 | 112 | 0.1051 |
| 18327 | 7151508275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18328 | 7151508275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18329 | 12086641925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18330 | 839713500 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18331 | 5654881850 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18332 | 567673550 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18333 | 10437251275 | | | 538 | C | 0.14101272 | 75.8648 | 75 | 0.8648 |
| 18334 | 7198500650 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 18335 | 6315171525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18336 | 15618033175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18337 | 4386242800 | | | 2,709.31 | C | 0.14101272 | 382.0475 | 382 | 0.0475 |
| 18338 | 15195325950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18339 | 14821464350 | | | 455 | C | 0.14101272 | 64.1608 | 64 | 0.1608 |
| 18340 | 2435706825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18341 | 8786630925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18342 | 19143208875 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 18343 | 19275782650 | | | 916 | C | 0.14101272 | 129.1677 | 129 | 0.1677 |
| 18344 | 11821018375 | | | 352.939 | R | 0.14101272 | 49.7689 | 49 | 0.7689 |
| 18345 | 15658033075 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 18346 | 13972303900 | | | 47 | R | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 18347 | 9854476200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18348 | 4134734200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18349 | 5498109175 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18350 | 4742062100 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18351 | 6434261925 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 18352 | 4393637550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18353 | 4342621250 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18354 | 4159004475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18355 | 4689701075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18356 | 2759040525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18357 | 10992295600 | | | 892.351 | C | 0.14101272 | 125.8328 | 125 | 0.8328 |
| 18358 | 14830777950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18359 | 6007469300 | | | 193 | C | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 18360 | 694057850 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 18361 | 1023568025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18362 | 8439687425 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18363 | 1841099450 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18364 | 12138566525 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18365 | 14019882600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18366 | 1665684825 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18367 | 11314351625 | | | 15,550.00 | C | 0.14101272 | 2,192.7478 | 2,192 | 0.7478 |
| 18368 | 14337310475 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18369 | 17001780500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18370 | 13112454075 | | | 42.889 | C | 0.14101272 | 6.0479 | 6 | 0.0479 |
| 18371 | 16757012800 | | | 695 | C | 0.14101272 | 98.0038 | 98 | 0.0038 |
| 18372 | 11214247625 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 18373 | 13548043375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18374 | 7671630775 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 18375 | 696001250 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18376 | 9611036550 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18377 | 14396659875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18378 | 14256332950 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 18379 | 3116640250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18380 | 9998048475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18381 | 14396218025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18382 | 14858554350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18383 | 796568425 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18384 | 397534175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18385 | 15257502175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18386 | 9323672025 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18387 | 3269169100 | | | 26 | R | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 18388 | 1968152175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18389 | 6990086775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18390 | 9124677475 | | | 91 | C | 0.14101272 | 12.8322 | 12 | 0.8322 |
| 18391 | 13468601675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18392 | 3182747350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18393 | 9447002325 | | | 0.586 | C | 0.14101272 | 0.0826 | 0 | 0.0826 |
| 18394 | 1585716050 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 18395 | 5140547050 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18396 | 13365526675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18397 | 14378948950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18398 | 2791233100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18399 | 3398235150 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18400 | 6692213475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18401 | 4636240150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18402 | 16023023250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18403 | 15511368900 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18404 | 5664800375 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 18405 | 6727180100 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18406 | 15552909000 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 18407 | 5644576975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18408 | 1687576750 | | | 298.976 | C | 0.14101272 | 42.1594 | 42 | 0.1594 |
| 18409 | 5465475375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18410 | 9940182025 | | | 301 | C | 0.14101272 | 42.4448 | 42 | 0.4448 |
| 18411 | 15114706250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18412 | 14424008075 | | | 217.064 | C | 0.14101272 | 30.6088 | 30 | 0.6088 |
| 18413 | 11483980400 | | | 2.94 | C | 0.14101272 | 0.4146 | 0 | 0.4146 |
| 18414 | 13329963550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18415 | 9776189675 | | | 103 | R | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 18416 | 3743692725 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18417 | 1288550375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18418 | 14876877525 | | | 2,987.00 | C | 0.14101272 | 421.2047 | 421 | 0.2047 |
| 18419 | 4091073175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18420 | 289707300 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 18421 | 164097275 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18422 | 13031361275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18423 | 13626125350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18424 | 16279249725 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 18425 | 8923006525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18426 | 14833634750 | | | 0.182 | C | 0.14101272 | 0.0257 | 0 | 0.0257 |
| 18427 | 13809382475 | | | 3,525.00 | C | 0.14101272 | 497.0698 | 497 | 0.0698 |
| 18428 | 11573484675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18429 | 9079806450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18430 | 8390050850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18431 | 15229050375 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 18432 | 14803254200 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 18433 | 6633833575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18434 | 5547597375 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18435 | 9224716550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18436 | 5853857575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18437 | 2008718750 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 18438 | 2414726075 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18439 | 2862698725 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 18440 | 13692219100 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 18441 | 5503437350 | | | 218 | C | 0.14101272 | 30.7408 | 30 | 0.7408 |
| 18442 | 15113449050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18443 | 11904805000 | | | 436 | C | 0.14101272 | 61.4815 | 61 | 0.4815 |
| 18444 | 13220501250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18445 | 9368206675 | | | 1,055.00 | C | 0.14101272 | 148.7684 | 148 | 0.7684 |
| 18446 | 1176573025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18447 | 15753402525 | | | 906 | C | 0.14101272 | 127.7575 | 127 | 0.7575 |
| 18448 | 6215395750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18449 | 6527002650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18450 | 10296104925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18451 | 14443109350 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 18452 | 1644037175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18453 | 1097107425 | | | 4,648.36 | C | 0.14101272 | 655.4783 | 655 | 0.4783 |
| 18454 | 15809615025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18455 | 11024132050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18456 | 2733121100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18457 | 1496681325 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 18458 | 10873752825 | | | 21 | R | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 18459 | 7903444250 | | | 4,395.00 | C | 0.14101272 | 619.7509 | 619 | 0.7509 |
| 18460 | 14072955025 | | 71 | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18461 | 2469503475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18462 | 8842242500 | | | 206 | C | 0.14101272 | 29.0486 | 29 | 0.0486 |
| 18463 | 13965900250 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 18464 | 12439239150 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18465 | 15022549875 | | | 38.808 | C | 0.14101272 | 5.4724 | 5 | 0.4724 |
| 18466 | 15026977450 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18467 | 15575390600 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 18468 | 11623739900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18469 | 11546369200 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 18470 | 13427866525 | | | 0.057 | C | 0.14101272 | 0.0080 | 0 | 0.0080 |
| 18471 | 15437140000 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18472 | 13792908775 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 18473 | 11309483725 | | | 388 | C | 0.14101272 | 54.7129 | 54 | 0.7129 |
| 18474 | 8492003200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18475 | 3395027225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18476 | 14349745775 | | | 490 | C | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 18477 | 6771115325 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 18478 | 10944512850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18479 | 15730608975 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18480 | 289246050 | | | 74,600.00 | C | 0.14101272 | 10,519.5489 | 10,519 | 0.5489 |
| 18481 | 8914554200 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 18482 | 12019174850 | | | 1,280.00 | C | 0.14101272 | 180.4963 | 180 | 0.4963 |
| 18483 | 5317770225 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 18484 | 5287696425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18485 | 6246258025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18486 | 8394205775 | | | 116.432 | C | 0.14101272 | 16.4184 | 16 | 0.4184 |
| 18487 | 14111484425 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18488 | 1674041800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18489 | 3692029250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18490 | 8143620475 | | | 12.737 | C | 0.14101272 | 1.7961 | 1 | 0.7961 |
| 18491 | 16028901100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18492 | 6015822400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18493 | 15739086025 | | | 3,090.00 | C | 0.14101272 | 435.7293 | 435 | 0.7293 |
| 18494 | 12320653925 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18495 | 11585360400 | | | 306 | C | 0.14101272 | 43.1499 | 43 | 0.1499 |
| 18496 | 5622169725 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 18497 | 14395705250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18498 | 6421287425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18499 | 6877755375 | | | 0.391 | C | 0.14101272 | 0.0551 | 0 | 0.0551 |
| 18500 | 321524500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18501 | 2338742900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18502 | 14895740625 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18503 | 692527850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18504 | 392595750 | | | 1,639.60 | C | 0.14101272 | 231.2046 | 231 | 0.2046 |
| 18505 | 6910671450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18506 | 6546143750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18507 | 17053027250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18508 | 7774013500 | | | 133 | C | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 18509 | 11453296075 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18510 | 13255942600 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18511 | 15869671450 | | | 638 | C | 0.14101272 | 89.9661 | 89 | 0.9661 |
| 18512 | 15157136475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18513 | 9444064125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18514 | 13771920175 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 18515 | 2322217050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18516 | 814572500 | | | 452 | R | 0.14101272 | 63.7377 | 63 | 0.7377 |
| 18517 | 438199600 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18518 | 17427458150 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 18519 | 15304993125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18520 | 1417502075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18521 | 2284681825 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18522 | 8417604475 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18523 | 13799287275 | | | 13,200.00 | C | 0.14101272 | 1,861.3679 | 1,861 | 0.3679 |
| 18524 | 511551750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18525 | 10692446625 | | | 527 | C | 0.14101272 | 74.3137 | 74 | 0.3137 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18526 | 13797933725 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18527 | 1916127175 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18528 | 11252074150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18529 | 391167525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18530 | 3590542150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18531 | 3395516875 | | | 218.059 | C | 0.14101272 | 30.7491 | 30 | 0.7491 |
| 18532 | 2810697675 | | | 372 | C | 0.14101272 | 52.4567 | 52 | 0.4567 |
| 18533 | 3713199825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18534 | 13204449475 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 18535 | 2973682250 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 18536 | 9636732325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18537 | 9369178950 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18538 | 1340119175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18539 | 6984599100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18540 | 14778617500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18541 | 2711040800 | | | 1,695.00 | C | 0.14101272 | 239.0166 | 239 | 0.0166 |
| 18542 | 2192231525 | | | 91 | R | 0.14101272 | 12.8322 | 12 | 0.8322 |
| 18543 | 2910538525 | | | 1,369.00 | C | 0.14101272 | 193.0464 | 193 | 0.0464 |
| 18544 | 13786393150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18545 | 11291865225 | | | 1,507.56 | C | 0.14101272 | 212.5846 | 212 | 0.5846 |
| 18546 | 9847627000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18547 | 6961231875 | | | 6,800.00 | C | 0.14101272 | 958.8865 | 958 | 0.8865 |
| 18548 | 7924155125 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 18549 | 14765946525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18550 | 12268611350 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18551 | 2941571700 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18552 | 6274818000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18553 | 1661730600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18554 | 14268021025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18555 | 3298739175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18556 | 12902913175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18557 | 15316255275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18558 | 9230917325 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 18559 | 1765028175 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 18560 | 11304254550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18561 | 15262773850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18562 | 3489138200 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18563 | 614536450 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18564 | 5316740025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18565 | 11851131450 | | | 91 | C | 0.14101272 | 12.8322 | 12 | 0.8322 |
| 18566 | 15417480025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18567 | 713669600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18568 | 7997559775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18569 | 6771723350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18570 | 15610607175 | | | 2,764.00 | C | 0.14101272 | 389.7592 | 389 | 0.7592 |
| 18571 | 2062220800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18572 | 2642706400 | | | 624 | C | 0.14101272 | 87.9919 | 87 | 0.9919 |
| 18573 | 16127262600 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 18574 | 12026539925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18575 | 10170143300 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 18576 | 11601549000 | | | 1,045.00 | C | 0.14101272 | 147.3583 | 147 | 0.3583 |
| 18577 | 3434631300 | | | 100,000.00 | C | 0.14101272 | 14,101.2720 | 14,101 | 0.2720 |
| 18578 | 14024830775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18579 | 214100425 | | | 8,250.00 | R | 0.14101272 | 1,163.3549 | 1,163 | 0.3549 |
| 18580 | 14663656100 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18581 | 15612740800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18582 | 9010177225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18583 | 15506347875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18584 | 11913067575 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 18585 | 8173720975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18586 | 5567204475 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 18587 | 4763197250 | | | 3,596.00 | C | 0.14101272 | 507.0817 | 507 | 0.0817 |
| 18588 | 8097713675 | | | 1,251.00 | C | 0.14101272 | 176.4069 | 176 | 0.4069 |
| 18589 | 3839635100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18590 | 9697042100 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18591 | 13347550925 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 18592 | 5980407325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18593 | 13222961575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18594 | 21249556050 | | | 128.965 | C | 0.14101272 | 18.1857 | 18 | 0.1857 |
| 18595 | 14663546725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18596 | 3449214975 | | | 7,900.00 | C | 0.14101272 | 1,114.0005 | 1,114 | 0.0005 |
| 18597 | 6792213925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18598 | 4759090925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18599 | 15474707750 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 18600 | 15380379625 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 18601 | 11409839375 | | | 1,468.00 | C | 0.14101272 | 207.0067 | 207 | 0.0067 |
| 18602 | 15380379625 | | | 988 | C | 0.14101272 | 139.3206 | 139 | 0.3206 |
| 18603 | 2764037850 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 18604 | 3974546150 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18605 | 1447563125 | | | 287 | R | 0.14101272 | 40.4707 | 40 | 0.4707 |
| 18606 | 6887564300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18607 | 1416081850 | | | 426 | C | 0.14101272 | 60.0714 | 60 | 0.0714 |
| 18608 | 16278661550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18609 | 5609885450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18610 | 9433296950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18611 | 13848931550 | | | 3,536.51 | C | 0.14101272 | 498.6928 | 498 | 0.6928 |
| 18612 | 14811770325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18613 | 1187119975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18614 | 3380787450 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 18615 | 8691724050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18616 | 13723948050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18617 | 535511250 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18618 | 5326674025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18619 | 1062653350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18620 | 5619889725 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18621 | 5719846775 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 18622 | 5235016375 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 18623 | 15482354800 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 18624 | 4859029325 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 18625 | 6572372275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18626 | 3877016925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18627 | 15717134275 | | | 4,006.00 | C | 0.14101272 | 564.8970 | 564 | 0.8970 |
| 18628 | 12572151200 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18629 | 12032961675 | | | 468 | C | 0.14101272 | 65.9940 | 65 | 0.9940 |
| 18630 | 5661891550 | | | 2,420.00 | C | 0.14101272 | 341.2508 | 341 | 0.2508 |
| 18631 | 5737489600 | | | 4,160.00 | C | 0.14101272 | 586.6129 | 586 | 0.6129 |
| 18632 | 3120597800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18633 | 15860701225 | | | 9,102.00 | C | 0.14101272 | 1,283.4978 | 1,283 | 0.4978 |
| 18634 | 4092065550 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 18635 | 12058441450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18636 | 12104960325 | | | 12,395.00 | C | 0.14101272 | 1,747.8527 | 1,747 | 0.8527 |
| 18637 | 11545480275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18638 | 1795535425 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18639 | 47624800 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 18640 | 15284090475 | | | 32 | R | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 18641 | 13195183800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18642 | 535740875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18643 | 3894651100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18644 | 564746375 | | | 4,676.00 | C | 0.14101272 | 659.3755 | 659 | 0.3755 |
| 18645 | 11406925150 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 18646 | 9137696750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18647 | 3738061925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18648 | 5999454950 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 18649 | 19146600125 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 18650 | 14120271050 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 18651 | 8699717725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18652 | 12228985550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18653 | 12975635450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18654 | 14296131975 | | | 757.003 | C | 0.14101272 | 106.7471 | 106 | 0.7471 |
| 18655 | 10346449050 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18656 | 1918133625 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18657 | 15532582075 | | | 240 | R | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 18658 | 15651752475 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18659 | 1890173000 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 18660 | 6429936750 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 18661 | 18301398100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18662 | 2842192900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18663 | 3677247825 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 18664 | 15135418300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 18665 | 8995023600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18666 | 12919121400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18667 | 12427997675 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 18668 | 6997025675 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 18669 | 3311197150 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 18670 | 7916563175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 18671 | 1619580475 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 18672 | 15796667225 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 18673 | 13447017550 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 18674 | 11018682325 | | | 6,200.00 | C | 0.14101272 | 874.2789 | 874 | 0.2789 |
| 18675 | 7072539050 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 18676 | 522188950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18677 | 15236545775 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18678 | 7616664350 | | | 6,048.00 | C | 0.14101272 | 852.8449 | 852 | 0.8449 |
| 18679 | 3670075450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18680 | 7547530100 | | | 32.467 | R | 0.14101272 | 4.5783 | 4 | 0.5783 |
| 18681 | 15110477800 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18682 | 1119036950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18683 | 6680895100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18684 | 4886233450 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 18685 | 4441531725 | | | 182 | C | 0.14101272 | 25.6643 | 25 | 0.6643 |
| 18686 | 3664678100 | | | 470 | C | 0.14101272 | 66.2760 | 66 | 0.2760 |
| 18687 | 4293193200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18688 | 4314600050 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 18689 | 15049172975 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 18690 | 13210980650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18691 | 15397163925 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18692 | 3188083650 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 18693 | 11541475200 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18694 | 987553950 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 18695 | 8392549850 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 18696 | 12003853725 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 18697 | 10996767875 | | | 13,900.00 | C | 0.14101272 | 1,960.0768 | 1,960 | 0.0768 |
| 18698 | 13910886000 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 18699 | 3393181550 | | | 1,460.00 | C | 0.14101272 | 205.8786 | 205 | 0.8786 |
| 18700 | 11642992850 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18701 | 11263862225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18702 | 15270370775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18703 | 1639043250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18704 | 15065183600 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 18705 | 10782966575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18706 | 959692325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18707 | 3777145975 | | | 586.107 | C | 0.14101272 | 82.6485 | 82 | 0.6485 |
| 18708 | 14654172650 | | | 2,550.00 | C | 0.14101272 | 359.5824 | 359 | 0.5824 |
| 18709 | 3339643750 | | | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 18710 | 8648038925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18711 | 13434875925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18712 | 10891282125 | | | 20,000.16 | C | 0.14101272 | 2,820.2771 | 2,820 | 0.2771 |
| 18713 | 2594150975 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18714 | 13994832075 | | | 2,013.00 | C | 0.14101272 | 283.8586 | 283 | 0.8586 |
| 18715 | 11296403475 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 18716 | 2416740050 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 18717 | 3572006150 | | | 2,906.00 | C | 0.14101272 | 409.7830 | 409 | 0.7830 |
| 18718 | 16031617975 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 18719 | 2943093725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18720 | 3993620900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18721 | 9280831150 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 18722 | 3734179000 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 18723 | 10215982650 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18724 | 12129352875 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18725 | 14103387475 | | | 37,171.00 | C | 0.14101272 | 5,241.5838 | 5,241 | 0.5838 |
| 18726 | 4710720525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18727 | 7518165000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18728 | 8527885575 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18729 | 13920411925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18730 | 15708202250 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18731 | 985072475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18732 | 11091240975 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18733 | 9816128100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18734 | 3754795075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18735 | 13457253875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18736 | 7174739325 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18737 | 10466587025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18738 | 15777071075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18739 | 2066214375 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 18740 | 6031334025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18741 | 2294670800 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18742 | 19159629500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18743 | 11904466950 | | | 3,123.00 | C | 0.14101272 | 440.3827 | 440 | 0.3827 |
| 18744 | 6494421175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 18745 | 11323148700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18746 | 7799696375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18747 | 6264352175 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 18748 | 1649510350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18749 | 712209900 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18750 | 6792023875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18751 | 9518047800 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 18752 | 9615038600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18753 | 3166059600 | | | 315 | C | 0.14101272 | 44.4190 | 44 | 0.4190 |
| 18754 | 14861226300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18755 | 10191036600 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18756 | 12754279600 | | | 1,736.00 | C | 0.14101272 | 244.7981 | 244 | 0.7981 |
| 18757 | 12878959900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18758 | 7616525750 | | | 294 | C | 0.14101272 | 41.4577 | 41 | 0.4577 |
| 18759 | 11724517075 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 18760 | 3399709750 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 18761 | 6078405450 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18762 | 8498667475 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 18763 | 8414007575 | | | 5,750.00 | C | 0.14101272 | 810.8231 | 810 | 0.8231 |
| 18764 | 14342083950 | | | 459.417 | C | 0.14101272 | 64.7836 | 64 | 0.7836 |
| 18765 | 10680903600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18766 | 12079878250 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 18767 | 9449148925 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18768 | 15009419350 | | | 102.305 | C | 0.14101272 | 14.4263 | 14 | 0.4263 |
| 18769 | 12051546850 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18770 | 15286253775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18771 | 8292450775 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 18772 | 1241612150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18773 | 320035850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18774 | 5527911950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18775 | 11141051850 | | | 1,001.00 | R | 0.14101272 | 141.1537 | 141 | 0.1537 |
| 18776 | 4838008525 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 18777 | 2449574850 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18778 | 10835492375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18779 | 3824523050 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18780 | 18306141475 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18781 | 2017628050 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 18782 | 2017628050 | | | 71 | C | 0.14101272 | 10.0119 | 10 | 0.0119 |
| 18783 | 16003746125 | | | 21,000.00 | C | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 18784 | 6080818675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18785 | 12571741125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18786 | 602142300 | | | 55.718 | C | 0.14101272 | 7.8569 | 7 | 0.8569 |
| 18787 | 1985067900 | | | 21,021.92 | C | 0.14101272 | 2,964.3576 | 2,964 | 0.3576 |
| 18788 | 3749617550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18789 | 9164579025 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18790 | 9711417325 | | | 602 | C | 0.14101272 | 84.8897 | 84 | 0.8897 |
| 18791 | 385511200 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18792 | 8038059875 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18793 | 595246775 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 18794 | 8994058125 | | | 1,475.00 | C | 0.14101272 | 207.9938 | 207 | 0.9938 |
| 18795 | 11359883025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18796 | 1537521750 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 18797 | 9039541850 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 18798 | 16169547575 | | | 312 | C | 0.14101272 | 43.9960 | 43 | 0.9960 |
| 18799 | 2614565500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18800 | 1670078750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18801 | 14691343400 | | | 0.312 | C | 0.14101272 | 0.0440 | 0 | 0.0440 |
| 18802 | 2688621900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18803 | 5524030650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18804 | 7047185250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18805 | 9720561475 | | | 2,805.00 | C | 0.14101272 | 395.5407 | 395 | 0.5407 |
| 18806 | 12006916550 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 18807 | 15929818025 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 18808 | 15551511925 | | | 0.042 | C | 0.14101272 | 0.0059 | 0 | 0.0059 |
| 18809 | 513647750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18810 | 11050557775 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 18811 | 15522527550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18812 | 1535728675 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 18813 | 40178150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18814 | 8046052325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18815 | 9584245425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18816 | 14349742975 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18817 | 10387283250 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18818 | 286599125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18819 | 6417293725 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18820 | 7849551000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18821 | 19329197000 | | | 1.63 | C | 0.14101272 | 0.2299 | 0 | 0.2299 |
| 18822 | 14659749350 | | | 105 | R | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 18823 | 1236505075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18824 | 2994106425 | | | 548 | C | 0.14101272 | 77.2750 | 77 | 0.2750 |
| 18825 | 1967040675 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 18826 | 14176595725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18827 | 15719625475 | | | 168 | C | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 18828 | 8059135925 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 18829 | 15442948875 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18830 | 11945640950 | | | 0.001 | C | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 18831 | 8823602575 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 18832 | 14897723450 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 18833 | 5358354125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18834 | 9241712675 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 18835 | 6293292200 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 18836 | 2388078600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18837 | 11745588275 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 18838 | 2912638225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18839 | 3435217575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18840 | 14032408675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18841 | 2193029375 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 18842 | 9969585650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18843 | 11228840625 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18844 | 5884787525 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 18845 | 15469090100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18846 | 5457492475 | | | 0.473 | C | 0.14101272 | 0.0667 | 0 | 0.0667 |
| 18847 | 13819288925 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18848 | 7704850300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18849 | 4665219200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18850 | 511072875 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18851 | 9505798325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18852 | 6838005675 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 18853 | 13526051925 | | | 3,108.00 | C | 0.14101272 | 438.2675 | 438 | 0.2675 |
| 18854 | 837508525 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 18855 | 6245198350 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 18856 | 15356636350 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 18857 | 14806006775 | | | 351 | C | 0.14101272 | 49.4955 | 49 | 0.4955 |
| 18858 | 15748834325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18859 | 7016049200 | | | 269.36 | C | 0.14101272 | 37.9832 | 37 | 0.9832 |
| 18860 | 794634275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18861 | 9119051675 | | | 186.428 | C | 0.14101272 | 26.2887 | 26 | 0.2887 |
| 18862 | 5094037675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18863 | 11689907900 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 18864 | 941243125 | | | 154 | C | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 18865 | 5858485325 | | | 201 | C | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 18866 | 6018890800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18867 | 3736163975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18868 | 13656324825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18869 | 1143269075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18870 | 13215436150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18871 | 6042325225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18872 | 13313455250 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 18873 | 15350397600 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 18874 | 13753959800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18875 | 2093062650 | | | 206.856 | C | 0.14101272 | 29.1693 | 29 | 0.1693 |
| 18876 | 7172546200 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18877 | 9376593775 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 18878 | 13396636425 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18879 | 1063650275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18880 | 3709229825 | | 71 | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 18881 | 13355980350 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 18882 | 5525586875 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 18883 | 3947679450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18884 | 561078875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18885 | 18300820075 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18886 | 3768577750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18887 | 14388739025 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 18888 | 12073127500 | | | 1,030.00 | C | 0.14101272 | 145.2431 | 145 | 0.2431 |
| 18889 | 3686002850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18890 | 1823580000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18891 | 7339021650 | | | 6,281.00 | C | 0.14101272 | 885.7009 | 885 | 0.7009 |
| 18892 | 12971748375 | | | 17.43 | C | 0.14101272 | 2.4579 | 2 | 0.4579 |
| 18893 | 2384712475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18894 | 623175200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18895 | 15302177900 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 18896 | 65216225 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 18897 | 5635936375 | | | 4,525.00 | C | 0.14101272 | 638.0826 | 638 | 0.0826 |
| 18898 | 7441736825 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 18899 | 1461179725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18900 | 3699655725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18901 | 41020100 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 18902 | 12117140850 | | | 13,460.00 | C | 0.14101272 | 1,898.0312 | 1,898 | 0.0312 |
| 18903 | 10512435025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18904 | 10841979925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18905 | 5999454950 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 18906 | 12007425525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 18907 | 8736118825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18908 | 13272231000 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18909 | 13272231000 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 18910 | 9344653625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18911 | 10178267600 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18912 | 931506325 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 18913 | 2833133575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18914 | 2911732825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18915 | 14337978400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18916 | 3862728850 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18917 | 14546063650 | | | 284 | C | 0.14101272 | 40.0476 | 40 | 0.0476 |
| 18918 | 2862544600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18919 | 1836503075 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 18920 | 14114999025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18921 | 14169532925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18922 | 8711747700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18923 | 11739639475 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 18924 | 14081371175 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18925 | 10106335800 | | | 1,685.00 | R | 0.14101272 | 237.6064 | 237 | 0.6064 |
| 18926 | 13713299675 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 18927 | 13411991575 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 18928 | 315123550 | | | 13.967 | R | 0.14101272 | 1.9695 | 1 | 0.9695 |
| 18929 | 10754313975 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18930 | 14654157550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18931 | 2866151175 | | | 27,661.00 | C | 0.14101272 | 3,900.5528 | 3,900 | 0.5528 |
| 18932 | 4664002350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18933 | 9887206250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18934 | 5957261875 | | | 7,200.00 | C | 0.14101272 | 1,015.2916 | 1,015 | 0.2916 |
| 18935 | 5645264975 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 18936 | 3263235600 | | | 560 | C | 0.14101272 | 78.9671 | 78 | 0.9671 |
| 18937 | 9729493675 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 18938 | 13716315025 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 18939 | 688061150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 18940 | 3854754350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 18941 | 3926013775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18942 | 3361537925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18943 | 3373123075 | | | 4,350.00 | C | 0.14101272 | 613.4053 | 613 | 0.4053 |
| 18944 | 3848001650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 18945 | 195137675 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 18946 | 13823299825 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18947 | 15692243700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18948 | 5602187275 | | | 2,518.00 | C | 0.14101272 | 355.0700 | 355 | 0.0700 |
| 18949 | 5782418700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18950 | 10805846975 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 18951 | 2539165850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18952 | 14837990975 | | | 92 | C | 0.14101272 | 12.9732 | 12 | 0.9732 |
| 18953 | 2682540725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18954 | 5240161500 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 18955 | 16030581200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 18956 | 13172922750 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 18957 | 1226056075 | | | 2,080.43 | R | 0.14101272 | 293.3668 | 293 | 0.3668 |
| 18958 | 4812663450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18959 | 10379882300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18960 | 11342318700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 18961 | 2613548825 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 18962 | 9598547375 | | | 305 | R | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 18963 | 11887392875 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 18964 | 8091739875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 18965 | 18251814450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 18966 | 5626096550 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 18967 | 9931788300 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 18968 | 9448162225 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 18969 | 2447708875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18970 | 14186983675 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18971 | 172651675 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 18972 | 1772542775 | | | 4,345.00 | C | 0.14101272 | 612.7003 | 612 | 0.7003 |
| 18973 | 290244025 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 18974 | 9895592350 | | | 15,293.00 | C | 0.14101272 | 2,156.5075 | 2,156 | 0.5075 |
| 18975 | 2639693475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 18976 | 13543753500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18977 | 15637736225 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18978 | 672594200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 18979 | 1011182325 | | | 528 | C | 0.14101272 | 74.4547 | 74 | 0.4547 |
| 18980 | 1813028550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 18981 | 13846090875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18982 | 15661611800 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 18983 | 14648048025 | | | 33,865.00 | C | 0.14101272 | 4,775.3958 | 4,775 | 0.3958 |
| 18984 | 1461015925 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 18985 | 9513199200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 18986 | 1101244675 | | | 551 | R | 0.14101272 | 77.6980 | 77 | 0.6980 |
| 18987 | 15486833075 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 18988 | 14058918800 | | | 12,500.00 | C | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 18989 | 369095950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 18990 | 15977736150 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 18991 | 1615065825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 18992 | 12138566525 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 18993 | 7186096100 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 18994 | 8538189850 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 18995 | 2169013650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 18996 | 11885852450 | | | 401 | C | 0.14101272 | 56.5461 | 56 | 0.5461 |
| 18997 | 14617387150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 18998 | 12744552200 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 18999 | 4767508575 | | | 35,031.00 | C | 0.14101272 | 4,939.8166 | 4,939 | 0.8166 |
| 19000 | 15630440775 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 19001 | 3651002850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19002 | 10271033125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19003 | 10286359725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19004 | 11124521550 | | | 8,130.00 | C | 0.14101272 | 1,146.4334 | 1,146 | 0.4334 |
| 19005 | 14173119500 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19006 | 8234166350 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19007 | 6542450625 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19008 | 13610820400 | | | 228 | C | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 19009 | 7593185275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19010 | 3314547675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19011 | 567002275 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 19012 | 15837226300 | | | 3,164.00 | C | 0.14101272 | 446.1642 | 446 | 0.1642 |
| 19013 | 13798657025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19014 | 1841656425 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19015 | 15557437650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19016 | 1038011600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19017 | 5999454950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19018 | 15523716475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19019 | 14323398400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19020 | 2310210675 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19021 | 5610761500 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 19022 | 11438997500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19023 | 14335859650 | | | 8,350.00 | R | 0.14101272 | 1,177.4562 | 1,177 | 0.4562 |
| 19024 | 616671050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19025 | 7614633025 | | | 23,791.50 | C | 0.14101272 | 3,354.9040 | 3,354 | 0.9040 |
| 19026 | 2259708800 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 19027 | 8526135475 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 19028 | 13614515675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19029 | 1890173000 | | | 238.597 | C | 0.14101272 | 33.6452 | 33 | 0.6452 |
| 19030 | 6844529400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19031 | 8194066800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19032 | 3742113800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19033 | 6343412200 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19034 | 3065512925 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 19035 | 13308302125 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 19036 | 3190592375 | | | 12,686.84 | C | 0.14101272 | 1,789.0062 | 1,789 | 0.0062 |
| 19037 | 844163075 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 19038 | 14828415050 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19039 | 11347818725 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 19040 | 491243350 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19041 | 11274188775 | | | 140 | R | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 19042 | 12455844825 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19043 | 3010057500 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19044 | 3798106275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19045 | 16146193200 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19046 | 13214913125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19047 | 9355324025 | | | 77 | R | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 19048 | 3818101700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19049 | 8498015200 | | | 1,470.00 | C | 0.14101272 | 207.2887 | 207 | 0.2887 |
| 19050 | 2145188250 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19051 | 19618743550 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19052 | 10207446600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19053 | 1989048650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19054 | 8096664200 | | | 495 | C | 0.14101272 | 69.8013 | 69 | 0.8013 |
| 19055 | 11349630650 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 19056 | 3730475175 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 19057 | 1042024400 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19058 | 21359935900 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19059 | 15252816500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19060 | 14801782200 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19061 | 9458295000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19062 | 12926113900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19063 | 8671092150 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19064 | 14096337325 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 19065 | 9815065175 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 19066 | 5349622800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19067 | 15459109525 | | | 1,230.00 | R | 0.14101272 | 173.4456 | 173 | 0.4456 |
| 19068 | 9165689575 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 19069 | 15064100125 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 19070 | 5539522075 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 19071 | 16201379200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19072 | 796013250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19073 | 8617021800 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 19074 | 15891011900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19075 | 15817678950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19076 | 9243191050 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 19077 | 3453843525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19078 | 15401636950 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19079 | 718049950 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19080 | 17079597975 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 19081 | 11406444900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19082 | 437050175 | | | 199.678 | C | 0.14101272 | 28.1571 | 28 | 0.1571 |
| 19083 | 13638454850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19084 | 6609878500 | | | 215 | C | 0.14101272 | 30.3177 | 30 | 0.3177 |
| 19085 | 14428944525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19086 | 9391056800 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19087 | 13473650225 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 19088 | 3803321125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19089 | 3586054275 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 19090 | 14598995175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19091 | 12867658975 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19092 | 10370149400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19093 | 2887090850 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 19094 | 14470041750 | | | 19,000.00 | C | 0.14101272 | 2,679.2417 | 2,679 | 0.2417 |
| 19095 | 542505725 | | | 148 | C | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 19096 | 18907032025 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19097 | 13209761600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19098 | 9184077725 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 19099 | 16132538075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19100 | 8169587375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19101 | 11836762250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19102 | 11460956600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19103 | 11977101575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19104 | 11919566275 | | | 165 | R | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 19105 | 7582252725 | | | 2,662.00 | C | 0.14101272 | 375.3759 | 375 | 0.3759 |
| 19106 | 13732932650 | | | 79.169 | R | 0.14101272 | 11.1638 | 11 | 0.1638 |
| 19107 | 15658033075 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 19108 | 13263526650 | | | 81,100.00 | C | 0.14101272 | 11,436.1316 | 11,436 | 0.1316 |
| 19109 | 8636156275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19110 | 1044107300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19111 | 4641072400 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19112 | 2418611125 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19113 | 13216258900 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 19114 | 8177039350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19115 | 14806057125 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19116 | 11170069300 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19117 | 289505700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19118 | 19303011675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19119 | 11779357150 | | | 0.451 | C | 0.14101272 | 0.0636 | 0 | 0.0636 |
| 19120 | 14659168100 | | | 61,799.38 | C | 0.14101272 | 8,714.4980 | 8,714 | 0.4980 |
| 19121 | 15380384575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19122 | 8189687000 | | | 691 | C | 0.14101272 | 97.4398 | 97 | 0.4398 |
| 19123 | 468723475 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19124 | 8916118525 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 19125 | 13928948600 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19126 | 638517325 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 19127 | 740067800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19128 | 13224248925 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19129 | 14349860650 | | | 30,684.00 | C | 0.14101272 | 4,326.8343 | 4,326 | 0.8343 |
| 19130 | 11492835075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19131 | 9645081850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19132 | 16009735175 | | | 1,816.00 | R | 0.14101272 | 256.0791 | 256 | 0.0791 |
| 19133 | 14136889600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19134 | 7460579650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19135 | 11493271900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19136 | 12266511225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19137 | 5746295375 | | | 100.926 | C | 0.14101272 | 14.2318 | 14 | 0.2318 |
| 19138 | 11876721075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19139 | 7714711725 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19140 | 15028426925 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19141 | 9694054225 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 19142 | 14343484100 | | | 0.004 | C | 0.14101272 | 0.0006 | 0 | 0.0006 |
| 19143 | 3427195625 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 19144 | 1568131275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19145 | 5419199750 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19146 | 14660168550 | | | 232 | C | 0.14101272 | 32.7150 | 32 | 0.7150 |
| 19147 | 3114675150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19148 | 8871083325 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 19149 | 11027894175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19150 | 12569746500 | | | 47 | C | 0.14101272 | 6.6276 | 6 | 0.6276 |
| 19151 | 13923306175 | | | 4,916.00 | C | 0.14101272 | 693.2185 | 693 | 0.2185 |
| 19152 | 14089938675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19153 | 16526907550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19154 | 3378484500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19155 | 9309196200 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19156 | 9653258650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19157 | 14359211275 | | 71 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19158 | 141182525 | | | 7,725.00 | C | 0.14101272 | 1,089.3233 | 1,089 | 0.3233 |
| 19159 | 141182525 | | | 1,075.00 | C | 0.14101272 | 151.5887 | 151 | 0.5887 |
| 19160 | 8739222875 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 19161 | 6413960100 | | | 1,566.66 | C | 0.14101272 | 220.9186 | 220 | 0.9186 |
| 19162 | 2191688950 | | | 2,425.00 | C | 0.14101272 | 341.9558 | 341 | 0.9558 |
| 19163 | 742014725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19164 | 13848387925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19165 | 3824558000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19166 | 4837574400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19167 | 14862807100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19168 | 3342614925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19169 | 1392150050 | | | 17,000.00 | C | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 19170 | 2614565500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19171 | 4493145950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19172 | 11673303150 | | | 7.951 | R | 0.14101272 | 1.1212 | 1 | 0.1212 |
| 19173 | 11252929900 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 19174 | 5018534825 | | | 7,001.00 | C | 0.14101272 | 987.2301 | 987 | 0.2301 |
| 19175 | 812550425 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19176 | 4838140800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19177 | 5974381250 | | | 188.568 | C | 0.14101272 | 26.5905 | 26 | 0.5905 |
| 19178 | 14412617025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19179 | 16006429125 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19180 | 7933868350 | | | 6,900.00 | C | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 19181 | 1022691875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19182 | 6523942925 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 19183 | 9465513200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19184 | 8419738550 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 19185 | 488223725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19186 | 8016687925 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19187 | 5934334250 | | | 3,882.00 | C | 0.14101272 | 547.4114 | 547 | 0.4114 |
| 19188 | 12929928500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19189 | 5546219300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19190 | 8310662125 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 19191 | 13612694825 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 19192 | 2890245000 | | | 0.871 | C | 0.14101272 | 0.1228 | 0 | 0.1228 |
| 19193 | 1470506375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19194 | 9590704675 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19195 | 663634950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19196 | 14480349875 | | | 1,399.82 | C | 0.14101272 | 197.3926 | 197 | 0.3926 |
| 19197 | 15577008375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19198 | 3445669750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19199 | 11487963325 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 19200 | 12065684000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19201 | 14664106175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19202 | 8166021000 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19203 | 886603375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19204 | 13027849725 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19205 | 5354305200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19206 | 4712183450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19207 | 13189490625 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19208 | 11919621325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19209 | 2749952225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19210 | 12989708575 | | | 295 | C | 0.14101272 | 41.5988 | 41 | 0.5988 |
| 19211 | 8643513675 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19212 | 16052074250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19213 | 6519818950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19214 | 3942243650 | | | 3,900.00 | C | 0.14101272 | 549.9496 | 549 | 0.9496 |
| 19215 | 7472151525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19216 | 13837901175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19217 | 2138572400 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 19218 | 15727917100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19219 | 16020836575 | | | 79.638 | C | 0.14101272 | 11.2300 | 11 | 0.2300 |
| 19220 | 8120687575 | | | 395 | C | 0.14101272 | 55.7000 | 55 | 0.7000 |
| 19221 | 13285991900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19222 | 12977061075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19223 | 15926210350 | | | 1,693.00 | C | 0.14101272 | 238.7345 | 238 | 0.7345 |
| 19224 | 3930972300 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 19225 | 5006949525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19226 | 12605291625 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19227 | 15731156100 | | | 1,102.00 | C | 0.14101272 | 155.3960 | 155 | 0.3960 |
| 19228 | 11582756225 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19229 | 7608847850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19230 | 6461304500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19231 | 1966048625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19232 | 4537028725 | | | 3,700.00 | C | 0.14101272 | 521.7471 | 521 | 0.7471 |
| 19233 | 20121130950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19234 | 10336827875 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19235 | 1488716625 | | | 24 | R | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 19236 | 11547843100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19237 | 12764052800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19238 | 12644076650 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19239 | 12238578425 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19240 | 13992475900 | | | 6.684 | R | 0.14101272 | 0.9425 | 0 | 0.9425 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19241 | 4416104950 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 19242 | 7270088725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19243 | 3344180775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19244 | 6168865375 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19245 | 6029968000 | | | 1,600.00 | R | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 19246 | 817189075 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 19247 | 4146133500 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19248 | 199656625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19249 | 14246374625 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 19250 | 570501300 | | | 12,157.00 | C | 0.14101272 | 1,714.2916 | 1,714 | 0.2916 |
| 19251 | 4646221650 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 19252 | 3040022025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19253 | 3040022025 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19254 | 13840267950 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 19255 | 15256347600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19256 | 6082885075 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 19257 | 15325381650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19258 | 6917666200 | | | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 19259 | 15209292625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19260 | 10868797725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19261 | 13890413825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19262 | 14659715775 | | | 353 | C | 0.14101272 | 49.7775 | 49 | 0.7775 |
| 19263 | 2640174475 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19264 | 10916740800 | | | 10,026.00 | C | 0.14101272 | 1,413.7935 | 1,413 | 0.7935 |
| 19265 | 4163573450 | | | 2,130.00 | C | 0.14101272 | 300.3571 | 300 | 0.3571 |
| 19266 | 14470665625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19267 | 1586234250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19268 | 1485190550 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19269 | 9515130575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19270 | 7792046325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19271 | 7313665050 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 19272 | 13421668550 | | | 12,500.00 | C | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 19273 | 8983216000 | | | 1.989 | C | 0.14101272 | 0.2805 | 0 | 0.2805 |
| 19274 | 14338906525 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 19275 | 2689530525 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 19276 | 14659159025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19277 | 8133646725 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19278 | 3587111600 | | | 321 | C | 0.14101272 | 45.2651 | 45 | 0.2651 |
| 19279 | 13632978450 | | | 186.859 | C | 0.14101272 | 26.3495 | 26 | 0.3495 |
| 19280 | 6038982075 | | | 6,159.00 | C | 0.14101272 | 868.4973 | 868 | 0.4973 |
| 19281 | 14233259550 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 19282 | 846222775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19283 | 4865626825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19284 | 9718519425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19285 | 3715246250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19286 | 835148850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19287 | 11138587950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19288 | 765213475 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19289 | 1589693925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19290 | 3339601425 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19291 | 3096725500 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 19292 | 12172502375 | | | 825 | C | 0.14101272 | 116.3355 | 116 | 0.3355 |
| 19293 | 5327907650 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 19294 | 11967241825 | | | 9,213.00 | C | 0.14101272 | 1,299.1502 | 1,299 | 0.1502 |
| 19295 | 12053945150 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 19296 | 8117507350 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 19297 | 488065150 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 19298 | 3446559475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19299 | 11548530075 | | | 6,950.00 | C | 0.14101272 | 980.0384 | 980 | 0.0384 |
| 19300 | 10656484175 | | | 7,800.00 | C | 0.14101272 | 1,099.8992 | 1,099 | 0.8992 |
| 19301 | 13646421400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19302 | 13604862250 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19303 | 6320325150 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 19304 | 5396003075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19305 | 17278224175 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19306 | 2640632675 | | | 1,011.00 | C | 0.14101272 | 142.5639 | 142 | 0.5639 |
| 19307 | 4419699300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19308 | 15416158250 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19309 | 11851131450 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19310 | 14645894525 | | | 52.799 | C | 0.14101272 | 7.4453 | 7 | 0.4453 |
| 19311 | 10785771125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19312 | 10429867875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19313 | 3320664375 | | | 1,008.00 | C | 0.14101272 | 142.1408 | 142 | 0.1408 |
| 19314 | 17179556275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19315 | 3721747075 | | | 73.259 | C | 0.14101272 | 10.3305 | 10 | 0.3305 |
| 19316 | 12998508300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19317 | 2039591125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19318 | 13989779950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19319 | 9970618225 | | | 2,850.00 | R | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 19320 | 13969138700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19321 | 5092171100 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 19322 | 3246595225 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 19323 | 13636989275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19324 | 7985586750 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19325 | 5623670450 | | | 789 | R | 0.14101272 | 111.2590 | 111 | 0.2590 |
| 19326 | 6326091200 | | | 894 | C | 0.14101272 | 126.0654 | 126 | 0.0654 |
| 19327 | 8373508200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19328 | 3088214425 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19329 | 13343031500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19330 | 14168593550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19331 | 13690266125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19332 | 1121557100 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 19333 | 14660579625 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19334 | 15687735900 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 19335 | 770199350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19336 | 395691025 | | | 14.588 | C | 0.14101272 | 2.0571 | 2 | 0.0571 |
| 19337 | 2868575875 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 19338 | 2821167500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19339 | 21289301250 | | | 745 | C | 0.14101272 | 105.0545 | 105 | 0.0545 |
| 19340 | 14253954725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19341 | 14399238225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19342 | 11348697925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19343 | 11348697925 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 19344 | 16185548475 | | | 2,248.94 | C | 0.14101272 | 317.1297 | 317 | 0.1297 |
| 19345 | 7420237025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19346 | 9226652425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19347 | 6819018725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19348 | 3952966050 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19349 | 13920870725 | | | 87.666 | C | 0.14101272 | 12.3620 | 12 | 0.3620 |
| 19350 | 610653100 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19351 | 3264514750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19352 | 13916392750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19353 | 13740903050 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19354 | 2839511175 | | | 792 | C | 0.14101272 | 111.6821 | 111 | 0.6821 |
| 19355 | 9080435700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19356 | 8239534300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19357 | 13251590600 | | | 85.42 | C | 0.14101272 | 12.0453 | 12 | 0.0453 |
| 19358 | 9802215575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19359 | 3465244625 | | | 31,500.00 | C | 0.14101272 | 4,441.9007 | 4,441 | 0.9007 |
| 19360 | 11538313775 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19361 | 6619805725 | | | 26 | R | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 19362 | 2310059625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19363 | 13824163175 | | | 7,300.00 | C | 0.14101272 | 1,029.3929 | 1,029 | 0.3929 |
| 19364 | 5429445025 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 19365 | 5731909100 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19366 | 9087095200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19367 | 16082190450 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19368 | 718060350 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19369 | 13421083175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19370 | 14659612550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19371 | 3527878550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19372 | 12812553450 | | | 1,450.00 | C | 0.14101272 | 204.4684 | 204 | 0.4684 |
| 19373 | 4292096050 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 19374 | 3765003875 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19375 | 15115248500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19376 | 4190890925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19377 | 5486378550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19378 | 4392222475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19379 | 9116028350 | | | 1,880.00 | C | 0.14101272 | 265.1039 | 265 | 0.1039 |
| 19380 | 14177867425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19381 | 10327870125 | | | 7,200.00 | C | 0.14101272 | 1,015.2916 | 1,015 | 0.2916 |
| 19382 | 2966098850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19383 | 860118150 | | | 980 | C | 0.14101272 | 138.1925 | 138 | 0.1925 |
| 19384 | 7764514050 | | | 197 | C | 0.14101272 | 27.7795 | 27 | 0.7795 |
| 19385 | 739540775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19386 | 19266695525 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19387 | 11811444150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19388 | 15355418250 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19389 | 8844060275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19390 | 3567210875 | | | 530 | C | 0.14101272 | 74.7367 | 74 | 0.7367 |
| 19391 | 9716010125 | | | 72 | R | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 19392 | 1310550450 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19393 | 3561559425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19394 | 15871034875 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19395 | 3446550950 | | | 65.263 | C | 0.14101272 | 9.2029 | 9 | 0.2029 |
| 19396 | 5853857575 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 19397 | 6918556500 | | | 813 | C | 0.14101272 | 114.6433 | 114 | 0.6433 |
| 19398 | 3476051200 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 19399 | 11974152925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19400 | 13297102600 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19401 | 11349002425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19402 | 836029600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19403 | 3424186500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19404 | 13639455225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19405 | 16694160050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19406 | 14901883050 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19407 | 2870210550 | | | 919 | C | 0.14101272 | 129.5907 | 129 | 0.5907 |
| 19408 | 21105854725 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19409 | 12547029250 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 19410 | 2341596875 | | | 5,100.00 | C | 0.14101272 | 719.1649 | 719 | 0.1649 |
| 19411 | 8488708075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19412 | 14829672125 | | | 6,435.86 | C | 0.14101272 | 907.5377 | 907 | 0.5377 |
| 19413 | 5759362700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19414 | 10976058575 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19415 | 12819170250 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19416 | 3714002700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19417 | 13132853375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19418 | 2449020100 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 19419 | 9510513300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19420 | 14093802700 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 19421 | 8666053975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19422 | 9525516850 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 19423 | 4390138650 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19424 | 1965668225 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 19425 | 5160620050 | | | 203 | C | 0.14101272 | 28.6256 | 28 | 0.6256 |
| 19426 | 5212139250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19427 | 13969808275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19428 | 5593324475 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 19429 | 13587443000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19430 | 16681624525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19431 | 14428852475 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 19432 | 15267576450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19433 | 16731127625 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 19434 | 15883725200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19435 | 15555743800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19436 | 14012962100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19437 | 8349901175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19438 | 14087807150 | | | 761 | C | 0.14101272 | 107.3107 | 107 | 0.3107 |
| 19439 | 12339520775 | | | 204 | R | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 19440 | 465000900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19441 | 14287911725 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 19442 | 734550000 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19443 | 1112641950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19444 | 13935838800 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 19445 | 9495195600 | | | 0.076 | C | 0.14101272 | 0.0107 | 0 | 0.0107 |
| 19446 | 3575712100 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 19447 | 5622591250 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19448 | 4666583175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19449 | 3695576050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19450 | 6589283575 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 19451 | 15331757575 | | | 464 | C | 0.14101272 | 65.4299 | 65 | 0.4299 |
| 19452 | 7187046150 | | | 1.143 | R | 0.14101272 | 0.1612 | 0 | 0.1612 |
| 19453 | 6839510800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19454 | 16229212525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19455 | 16154125850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19456 | 2743513700 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 19457 | 10472087975 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 19458 | 14809517400 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 19459 | 5724103075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19460 | 13548581275 | | | 148 | C | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 19461 | 1144553975 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19462 | 15555415825 | | | 5,761.00 | C | 0.14101272 | 812.3743 | 812 | 0.3743 |
| 19463 | 13699729150 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19464 | 642639450 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19465 | 11651717775 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19466 | 3695576050 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19467 | 3537620050 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19468 | 12606343250 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19469 | 15562228075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19470 | 6768244400 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19471 | 1185591900 | | | 1,130.00 | C | 0.14101272 | 159.3444 | 159 | 0.3444 |
| 19472 | 15598029700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19473 | 15137933550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19474 | 9090731550 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19475 | 3587003950 | | | 5,050.00 | C | 0.14101272 | 712.1142 | 712 | 0.1142 |
| 19476 | 14657536525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19477 | 8085710600 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19478 | 3149595275 | | | 1,065.00 | C | 0.14101272 | 150.1785 | 150 | 0.1785 |
| 19479 | 9317651525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19480 | 9317651525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19481 | 13644159100 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19482 | 13805932200 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19483 | 14446666650 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 19484 | 4787079750 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 19485 | 10005840850 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19486 | 1389613025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19487 | 13989779950 | | | 500.991 | C | 0.14101272 | 70.6461 | 70 | 0.6461 |
| 19488 | 99740875 | | | 713 | C | 0.14101272 | 100.5421 | 100 | 0.5421 |
| 19489 | 521594150 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19490 | 15113970300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19491 | 11914604700 | | | 1,180.00 | C | 0.14101272 | 166.3950 | 166 | 0.3950 |
| 19492 | 10367874100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19493 | 18057905225 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 19494 | 13803469250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19495 | 15106857200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19496 | 13836306450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19497 | 2969071925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19498 | 1587526525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19499 | 1119166525 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19500 | 2518023825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19501 | 5616996475 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19502 | 8648074950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19503 | 6339916525 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 19504 | 14412117250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19505 | 8913744925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19506 | 1088102350 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 19507 | 513647750 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19508 | 13478281850 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 19509 | 393660425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19510 | 3517692175 | | | 51 | R | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 19511 | 14688980550 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 19512 | 13080327300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19513 | 5167546550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19514 | 14317260175 | | | 282.135 | C | 0.14101272 | 39.7846 | 39 | 0.7846 |
| 19515 | 493225900 | | | 473 | C | 0.14101272 | 66.6990 | 66 | 0.6990 |
| 19516 | 3411531875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19517 | 7892725900 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 19518 | 7973599200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19519 | 6381780900 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19520 | 19214175050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19521 | 16850366550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19522 | 2143172250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19523 | 783622300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19524 | 4342731850 | | | 9.782 | C | 0.14101272 | 1.3794 | 1 | 0.3794 |
| 19525 | 11282934375 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19526 | 3596544325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19527 | 15189675200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19528 | 6299313825 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 19529 | 1815052825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19530 | 3522611325 | | | 2,025.00 | C | 0.14101272 | 285.5508 | 285 | 0.5508 |
| 19531 | 12797112075 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 19532 | 5543170075 | | | 380 | R | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 19533 | 8974030025 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19534 | 8974030025 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 19535 | 2193225175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19536 | 11256252800 | | | 7,894.74 | C | 0.14101272 | 1,113.2583 | 1,113 | 0.2583 |
| 19537 | 14281783775 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 19538 | 13867277875 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19539 | 10131785350 | | | 713 | C | 0.14101272 | 100.5421 | 100 | 0.5421 |
| 19540 | 11447341200 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 19541 | 11870526925 | | | 0.38 | C | 0.14101272 | 0.0536 | 0 | 0.0536 |
| 19542 | 11644693700 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 19543 | 15212211325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19544 | 13647932000 | | | 366.344 | C | 0.14101272 | 51.6592 | 51 | 0.6592 |
| 19545 | 15614691600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19546 | 14886664225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19547 | 8780951675 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19548 | 9141530650 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19549 | 3992054275 | | | 195 | C | 0.14101272 | 27.4975 | 27 | 0.4975 |
| 19550 | 767679325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19551 | 3366588650 | | | 14,200.00 | C | 0.14101272 | 2,002.3806 | 2,002 | 0.3806 |
| 19552 | 9396749525 | | | 7,358.45 | C | 0.14101272 | 1,037.6356 | 1,037 | 0.6356 |
| 19553 | 5768735000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19554 | 3714147025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19555 | 10845683375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19556 | 14257866550 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19557 | 13587745650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19558 | 3693048725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19559 | 10721595950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19560 | 16038589950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19561 | 8025578225 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 19562 | 14395038800 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19563 | 7416228025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19564 | 10348983500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19565 | 6444495825 | | | 305 | C | 0.14101272 | 43.0089 | 43 | 0.0089 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19566 | 19535851625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19567 | 18167056800 | | | 3,797.41 | C | 0.14101272 | 535.4825 | 535 | 0.4825 |
| 19568 | 12303856350 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19569 | 5466974200 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19570 | 12993998475 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 19571 | 19523793500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19572 | 11264973900 | | | 264 | R | 0.14101272 | 37.2274 | 37 | 0.2274 |
| 19573 | 16177482925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19574 | 14395725275 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19575 | 20216461025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19576 | 10970968050 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 19577 | 8302955175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19578 | 736514400 | | | 808 | C | 0.14101272 | 113.9383 | 113 | 0.9383 |
| 19579 | 12952063600 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 19580 | 2572096900 | | | 6,013.03 | C | 0.14101272 | 847.9130 | 847 | 0.9130 |
| 19581 | 12374040900 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 19582 | 1102960950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19583 | 15627631650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19584 | 8346115775 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 19585 | 14214486550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19586 | 168516125 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 19587 | 11339826825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19588 | 18325885150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19589 | 11519215050 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 19590 | 543084350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19591 | 15278319775 | | | 94 | C | 0.14101272 | 13.2552 | 13 | 0.2552 |
| 19592 | 7398177750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19593 | 15474088150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19594 | 3739589125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19595 | 9268603800 | | | 281 | C | 0.14101272 | 39.6246 | 39 | 0.6246 |
| 19596 | 15605453775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19597 | 15315747375 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19598 | 13247425625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19599 | 3794600000 | | | 1,696.00 | C | 0.14101272 | 239.1576 | 239 | 0.1576 |
| 19600 | 412646525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19601 | 8164273500 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 19602 | 7037553225 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 19603 | 1183636050 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 19604 | 5668546925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19605 | 9253423225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19606 | 4565613400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19607 | 9931788300 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 19608 | 15104310950 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19609 | 2135558775 | | | 8,650.00 | C | 0.14101272 | 1,219.7600 | 1,219 | 0.7600 |
| 19610 | 860118150 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 19611 | 3879356175 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 19612 | 4581036000 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19613 | 187966900 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 19614 | 1038122750 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 19615 | 843730200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19616 | 8019579475 | | | 1.1 | R | 0.14101272 | 0.1551 | 0 | 0.1551 |
| 19617 | 6447842350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19618 | 3440122625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19619 | 2963094825 | | | 20,900.00 | C | 0.14101272 | 2,947.1658 | 2,947 | 0.1658 |
| 19620 | 7448168625 | | | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 19621 | 422644300 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 19622 | 3497136675 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19623 | 10832818575 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 19624 | 3194224600 | | | 5,709.00 | C | 0.14101272 | 805.0416 | 805 | 0.0416 |
| 19625 | 11435426950 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 19626 | 5646310775 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19627 | 15640567700 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19628 | 8050580725 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19629 | 3945552475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19630 | 8634519575 | | | 1,890.00 | C | 0.14101272 | 266.5140 | 266 | 0.5140 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19631 | 15822017350 | | | 103 | R | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 19632 | 11904805000 | | | 1,452.00 | C | 0.14101272 | 204.7505 | 204 | 0.7505 |
| 19633 | 1059709600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19634 | 8213525975 | | | 523 | C | 0.14101272 | 73.7497 | 73 | 0.7497 |
| 19635 | 7102165975 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 19636 | 3900686175 | | | 394.009 | C | 0.14101272 | 55.5603 | 55 | 0.5603 |
| 19637 | 3674187050 | | | 269 | C | 0.14101272 | 37.9324 | 37 | 0.9324 |
| 19638 | 9269106275 | | | 1,475.00 | C | 0.14101272 | 207.9938 | 207 | 0.9938 |
| 19639 | 15578423875 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 19640 | 3527952500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19641 | 12221234850 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 19642 | 12547029250 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 19643 | 5361743400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19644 | 14239036775 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 19645 | 1089079575 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 19646 | 11214017050 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19647 | 9156952925 | | | 583.048 | C | 0.14101272 | 82.2172 | 82 | 0.2172 |
| 19648 | 15137011600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19649 | 13752979675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19650 | 13402072025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19651 | 8202914075 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 19652 | 2697554500 | | | 464 | C | 0.14101272 | 65.4299 | 65 | 0.4299 |
| 19653 | 19126317650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19654 | 15611877650 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19655 | 3633607900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19656 | 9420212700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19657 | 8671175500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19658 | 8413026525 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19659 | 7251720475 | | | 4.18 | C | 0.14101272 | 0.5894 | 0 | 0.5894 |
| 19660 | 373084950 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 19661 | 8097713675 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19662 | 2062011925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19663 | 14238911425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19664 | 11309483725 | | | 6,100.00 | C | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 19665 | 13921200150 | | | 5,750.00 | C | 0.14101272 | 810.8231 | 810 | 0.8231 |
| 19666 | 11892725225 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19667 | 2369072575 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 19668 | 14105775850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19669 | 11739039400 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 19670 | 1096123675 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 19671 | 9590053475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19672 | 7942596700 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 19673 | 6723745100 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 19674 | 14659124625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19675 | 3655252725 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19676 | 15660658675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19677 | 12718143150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19678 | 390071525 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19679 | 11602885200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19680 | 3951526875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19681 | 10856959850 | | | 6,100.00 | C | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 19682 | 2197705125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19683 | 4810532650 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19684 | 3867164300 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 19685 | 3867164300 | | | 601 | R | 0.14101272 | 84.7486 | 84 | 0.7486 |
| 19686 | 489578000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19687 | 8466668225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19688 | 7727185650 | | | 2,707.00 | C | 0.14101272 | 381.7214 | 381 | 0.7214 |
| 19689 | 817592775 | | | 374.2 | C | 0.14101272 | 52.7670 | 52 | 0.7670 |
| 19690 | 10973737675 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 19691 | 15512429750 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19692 | 2034615075 | | | 6,900.00 | C | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 19693 | 13268843550 | | | 1,141.31 | C | 0.14101272 | 160.9392 | 160 | 0.9392 |
| 19694 | 3761218075 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19695 | 8401065475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19696 | 13448723500 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 19697 | 19208025550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19698 | 12744055150 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19699 | 10960302025 | | | 40,000.00 | C | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 19700 | 10960302025 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 19701 | 5317040225 | | | 139 | C | 0.14101272 | 19.6008 | 19 | 0.6008 |
| 19702 | 13364058875 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 19703 | 1823728450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19704 | 3293646200 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19705 | 11498042075 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 19706 | 721549275 | | | 8,547.59 | C | 0.14101272 | 1,205.3182 | 1,205 | 0.3182 |
| 19707 | 1186145775 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19708 | 1691017350 | | | 1,988.00 | C | 0.14101272 | 280.3333 | 280 | 0.3333 |
| 19709 | 3586054275 | | | 202 | C | 0.14101272 | 28.4846 | 28 | 0.4846 |
| 19710 | 14288980375 | | | 283.792 | C | 0.14101272 | 40.0183 | 40 | 0.0183 |
| 19711 | 16024538500 | | | 7.591 | C | 0.14101272 | 1.0704 | 1 | 0.0704 |
| 19712 | 2570732125 | | | 16,600.00 | C | 0.14101272 | 2,340.8112 | 2,340 | 0.8112 |
| 19713 | 5892626025 | | | 324 | C | 0.14101272 | 45.6881 | 45 | 0.6881 |
| 19714 | 14069946625 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19715 | 3841072150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19716 | 14147961650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19717 | 11610957500 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19718 | 15486793425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19719 | 3764123175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19720 | 5088649450 | | | 64 | R | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 19721 | 9799710100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19722 | 12371652275 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19723 | 9941679475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19724 | 13240896125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19725 | 15528587600 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 19726 | 4211026150 | | | 19 | R | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 19727 | 12171107075 | | | 526 | C | 0.14101272 | 74.1727 | 74 | 0.1727 |
| 19728 | 15186621175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19729 | 2537183025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19730 | 9673612450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19731 | 940550650 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19732 | 1118717675 | | | 1,434.00 | C | 0.14101272 | 202.2122 | 202 | 0.2122 |
| 19733 | 2909603375 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 19734 | 13696235825 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19735 | 1591693125 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 19736 | 9448050850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19737 | 9992044400 | | | 2,962.00 | C | 0.14101272 | 417.6797 | 417 | 0.6797 |
| 19738 | 6648778600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19739 | 13169367875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19740 | 6213887875 | | | 887.99 | R | 0.14101272 | 125.2179 | 125 | 0.2179 |
| 19741 | 21115590250 | | | 2,338.00 | C | 0.14101272 | 329.6877 | 329 | 0.6877 |
| 19742 | 5965358400 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19743 | 5565520425 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 19744 | 23699957525 | | | 0.102 | C | 0.14101272 | 0.0144 | 0 | 0.0144 |
| 19745 | 2840565675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19746 | 13223415950 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19747 | 14664093550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19748 | 6599826450 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19749 | 3036510850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19750 | 834122850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19751 | 2674076775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19752 | 9870649475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19753 | 15267153325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19754 | 288193100 | | | 36.715 | R | 0.14101272 | 5.1773 | 5 | 0.1773 |
| 19755 | 8135016250 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 19756 | 12820600575 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 19757 | 14497516950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19758 | 15481839925 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19759 | 10257499725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19760 | 15319749425 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19761 | 13241332650 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 19762 | 1570028600 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19763 | 6297955750 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 19764 | 15329769225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19765 | 13445236500 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19766 | 436015600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19767 | 6589283575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19768 | 11172214050 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 19769 | 15407095600 | | | 56.811 | C | 0.14101272 | 8.0111 | 8 | 0.0111 |
| 19770 | 5623525850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19771 | 10904417875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19772 | 6287750225 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19773 | 7887063325 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 19774 | 6372489950 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 19775 | 10259992475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19776 | 14663046100 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19777 | 13899467775 | | | 241 | R | 0.14101272 | 33.9841 | 33 | 0.9841 |
| 19778 | 866506025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19779 | 6467831700 | | | 423 | C | 0.14101272 | 59.6484 | 59 | 0.6484 |
| 19780 | 1290699825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19781 | 5799707225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19782 | 2321741450 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 19783 | 14801602775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19784 | 14472057275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19785 | 15856148375 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19786 | 13143348425 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19787 | 13003991300 | | | 858.978 | C | 0.14101272 | 121.1268 | 121 | 0.1268 |
| 19788 | 9380968900 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 19789 | 15407977300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19790 | 11534292475 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 19791 | 5731303225 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19792 | 13616437200 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 19793 | 2409651300 | | | 555 | C | 0.14101272 | 78.2621 | 78 | 0.2621 |
| 19794 | 13943493225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19795 | 13974725950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19796 | 9656992850 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 19797 | 3468509575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19798 | 7746581100 | | | 760 | C | 0.14101272 | 107.1697 | 107 | 0.1697 |
| 19799 | 14456919825 | | | 206 | C | 0.14101272 | 29.0486 | 29 | 0.0486 |
| 19800 | 7916502325 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 19801 | 15728386775 | | | 208 | C | 0.14101272 | 29.3306 | 29 | 0.3306 |
| 19802 | 7036434325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19803 | 10932263200 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 19804 | 164581200 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 19805 | 10937360025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19806 | 13727043925 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 19807 | 15363161325 | | | 144.71 | C | 0.14101272 | 20.4060 | 20 | 0.4060 |
| 19808 | 761590950 | | | 29,122.00 | C | 0.14101272 | 4,106.5724 | 4,106 | 0.5724 |
| 19809 | 5576040225 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 19810 | 5810982925 | | | 5,434.00 | C | 0.14101272 | 766.2631 | 766 | 0.2631 |
| 19811 | 7973620825 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19812 | 8498667475 | | | 200.97 | C | 0.14101272 | 28.3393 | 28 | 0.3393 |
| 19813 | 9152235750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19814 | 8799153200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19815 | 15105704350 | | | 3,160.00 | C | 0.14101272 | 445.6002 | 445 | 0.6002 |
| 19816 | 5286237125 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19817 | 344030700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19818 | 3691674725 | | | 3,251.00 | C | 0.14101272 | 458.4324 | 458 | 0.4324 |
| 19819 | 15518029675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19820 | 5402919200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19821 | 9429398250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19822 | 11653814450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19823 | 5560536675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19824 | 7320686475 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 19825 | 22258150075 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19826 | 3501659900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19827 | 1868094125 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 19828 | 14145865250 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19829 | 14051100975 | | | 8,580.00 | C | 0.14101272 | 1,209.8891 | 1,209 | 0.8891 |
| 19830 | 5617319100 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19831 | 3894012725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19832 | 13912867000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 19833 | 797679525 | | | 30,338.45 | C | 0.14101272 | 4,278.1078 | 4,278 | 0.1078 |
| 19834 | 13788954950 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 19835 | 14299385450 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19836 | 20136783450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19837 | 15770687925 | | | 25,475.00 | C | 0.14101272 | 3,592.2990 | 3,592 | 0.2990 |
| 19838 | 3399197825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19839 | 14641104975 | | | 655 | C | 0.14101272 | 92.3633 | 92 | 0.3633 |
| 19840 | 8967531175 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19841 | 11426570025 | | | 33.443 | C | 0.14101272 | 4.7159 | 4 | 0.7159 |
| 19842 | 7224718975 | | | 689 | C | 0.14101272 | 97.1578 | 97 | 0.1578 |
| 19843 | 6947236000 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19844 | 13837392575 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 19845 | 13132853300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19846 | 13132853300 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 19847 | 298665225 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19848 | 14207270375 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19849 | 13254998700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19850 | 14727494250 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 19851 | 22029605250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19852 | 14461382675 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 19853 | 15620045150 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 19854 | 15225534375 | | | 1,305.00 | C | 0.14101272 | 184.0216 | 184 | 0.0216 |
| 19855 | 15375481575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19856 | 5523591025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19857 | 10271427500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19858 | 13420020325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19859 | 11587457275 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19860 | 1470506375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19861 | 16676802375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19862 | 10231431975 | | | 6,310.00 | C | 0.14101272 | 889.7903 | 889 | 0.7903 |
| 19863 | 15752616150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19864 | 14657537375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19865 | 14750656525 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 19866 | 13390661325 | | | 12,640.00 | C | 0.14101272 | 1,782.4008 | 1,782 | 0.4008 |
| 19867 | 8444029225 | | | 675 | C | 0.14101272 | 95.1836 | 95 | 0.1836 |
| 19868 | 15137766925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19869 | 10903775475 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 19870 | 16161002775 | | | 104,986.00 | C | 0.14101272 | 14,804.3614 | 14,804 | 0.3614 |
| 19871 | 3835086125 | | | 117 | R | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 19872 | 9203840400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 19873 | 14172440375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 19874 | 6502937875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19875 | 7738719325 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19876 | 616231475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19877 | 15990530500 | | | 0.179 | C | 0.14101272 | 0.0252 | 0 | 0.0252 |
| 19878 | 16680042950 | | | 530 | C | 0.14101272 | 74.7367 | 74 | 0.7367 |
| 19879 | 13846322875 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 19880 | 11477831775 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 19881 | 6647909925 | | | 944.29 | C | 0.14101272 | 133.1569 | 133 | 0.1569 |
| 19882 | 7745690875 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19883 | 7704924025 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 19884 | 66710650 | | | 26.402 | C | 0.14101272 | 3.7230 | 3 | 0.7230 |
| 19885 | 5613921750 | | | 885 | C | 0.14101272 | 124.7963 | 124 | 0.7963 |
| 19886 | 8097713675 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 19887 | 13834871775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19888 | 19301891525 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19889 | 16251261825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19890 | 14205889575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19891 | 16457053075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 19892 | 2321128375 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19893 | 12759351550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 19894 | 4943093050 | | | 779 | C | 0.14101272 | 109.8489 | 109 | 0.8489 |
| 19895 | 4614022800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19896 | 15952846775 | | | 2,511.00 | C | 0.14101272 | 354.0829 | 354 | 0.0829 |
| 19897 | 12006916550 | | | 1,446.00 | C | 0.14101272 | 203.9044 | 203 | 0.9044 |
| 19898 | 5797861450 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 19899 | 9631433675 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 19900 | 9044195575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19901 | 14870828425 | | | 79,875.00 | C | 0.14101272 | 11,263.3910 | 11,263 | 0.3910 |
| 19902 | 13919103200 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19903 | 6322105025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19904 | 11920660825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19905 | 4611512250 | | | 171 | C | 0.14101272 | 24.1132 | 24 | 0.1132 |
| 19906 | 3087698525 | | | 146 | C | 0.14101272 | 20.5879 | 20 | 0.5879 |
| 19907 | 3011740125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19908 | 12720035450 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 19909 | 10380990150 | | | 363 | C | 0.14101272 | 51.1876 | 51 | 0.1876 |
| 19910 | 9446125175 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 19911 | 4563144450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19912 | 13587371250 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19913 | 3644692450 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 19914 | 9574167975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 19915 | 14893384100 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 19916 | 9129763575 | | | 6,400.00 | C | 0.14101272 | 902.4814 | 902 | 0.4814 |
| 19917 | 14206993725 | | | 86,700.91 | C | 0.14101272 | 12,225.9314 | 12,225 | 0.9314 |
| 19918 | 13380983550 | | | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 19919 | 9019748800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19920 | 3967584050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19921 | 14200726475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19922 | 12302032275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19923 | 14170248525 | | | 690 | C | 0.14101272 | 97.2988 | 97 | 0.2988 |
| 19924 | 8844106600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19925 | 1562102100 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 19926 | 544561625 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 19927 | 15778364425 | | | 13.726 | C | 0.14101272 | 1.9355 | 1 | 0.9355 |
| 19928 | 3143122675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19929 | 10622713825 | | | 286 | C | 0.14101272 | 40.3296 | 40 | 0.3296 |
| 19930 | 15189140475 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19931 | 13668806675 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19932 | 18484582350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19933 | 18388699875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 19934 | 18388699875 | | | 0.66 | C | 0.14101272 | 0.0931 | 0 | 0.0931 |
| 19935 | 5991257775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19936 | 13244054175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19937 | 8042630425 | | | 562 | C | 0.14101272 | 79.2491 | 79 | 0.2491 |
| 19938 | 15559257900 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 19939 | 5650509975 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 19940 | 15330267875 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 19941 | 5703930100 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 19942 | 14284916625 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 19943 | 14639319850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19944 | 3796618625 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 19945 | 5744956075 | | | 4,380.00 | C | 0.14101272 | 617.6357 | 617 | 0.6357 |
| 19946 | 5265196525 | | | 221.673 | C | 0.14101272 | 31.2587 | 31 | 0.2587 |
| 19947 | 14931211250 | | | 189.123 | C | 0.14101272 | 26.6687 | 26 | 0.6687 |
| 19948 | 15471763025 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19949 | 13566927350 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 19950 | 2688109125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19951 | 4521540725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 19952 | 13719915700 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 19953 | 7023157575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 19954 | 390071525 | | | 140 | R | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 19955 | 15268510425 | | | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 19956 | 6596281225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19957 | 17799331575 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 19958 | 14870308250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19959 | 5804301025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19960 | 1094512125 | | | 131.18 | C | 0.14101272 | 18.4980 | 18 | 0.4980 |
| 19961 | 7687164975 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 19962 | 5442138775 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 19963 | 15028100250 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 19964 | 9378252175 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 19965 | 5372132900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19966 | 9449029100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 19967 | 14654923400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19968 | 13470694725 | | | 5,220.00 | C | 0.14101272 | 736.0864 | 736 | 0.0864 |
| 19969 | 11805253425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19970 | 5387047200 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 19971 | 11864083250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19972 | 20849426425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 19973 | 13624177950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19974 | 14259911100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19975 | 8663654975 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 19976 | 12346668275 | | | 0.512 | C | 0.14101272 | 0.0722 | 0 | 0.0722 |
| 19977 | 765675275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19978 | 15318475550 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19979 | 11959924575 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 19980 | 9388547850 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 19981 | 14747659200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19982 | 19286748050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 19983 | 9073018225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 19984 | 5492281550 | | | 86 | C | 0.14101272 | 12.1271 | 12 | 0.1271 |
| 19985 | 1863561225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 19986 | 8368738375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 19987 | 13691904300 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 19988 | 3058708450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 19989 | 11618855725 | | | 136 | C | 0.14101272 | 19.1777 | 19 | 0.1777 |
| 19990 | 3112079925 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 19991 | 12898036675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 19992 | 9740175750 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 19993 | 15329751900 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 19994 | 6579468725 | | | 0.545 | C | 0.14101272 | 0.0769 | 0 | 0.0769 |
| 19995 | 13968944725 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 19996 | 4591667825 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 19997 | 12204816075 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 19998 | 6592868900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 19999 | 13644894175 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 20000 | 8544143125 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20001 | 11410838075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20002 | 13381326000 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20003 | 4039534775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20004 | 15252816500 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 20005 | 8593039575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20006 | 9405926925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20007 | 15321725250 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 20008 | 15395665350 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 20009 | 11566904775 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20010 | 9270565600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20011 | 12244057100 | | | 214 | R | 0.14101272 | 30.1767 | 30 | 0.1767 |
| 20012 | 15177388625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20013 | 1368208225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20014 | 2685092975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20015 | 8395065250 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 20016 | 6417257925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20017 | 3869639075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20018 | 3914668475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20019 | 13394621050 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20020 | 12415567700 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20021 | 15549525775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20022 | 15431515100 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 20023 | 16098103450 | | | 14,525.00 | C | 0.14101272 | 2,048.2098 | 2,048 | 0.2098 |
| 20024 | 12987744050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20025 | 594059850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20026 | 15156678850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20027 | 13873775925 | | | 61 | R | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 20028 | 3777032100 | | | 518 | C | 0.14101272 | 73.0446 | 73 | 0.0446 |
| 20029 | 4038013750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20030 | 12992681000 | | | 500.352 | C | 0.14101272 | 70.5560 | 70 | 0.5560 |
| 20031 | 10888884400 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 20032 | 5576581175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20033 | 13509440000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20034 | 11343485850 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 20035 | 14663656100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20036 | 9350725075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20037 | 13762460725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20038 | 21839049450 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20039 | 958368400 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20040 | 15570360150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20041 | 17253017900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20042 | 3511570325 | | | 5,150.00 | C | 0.14101272 | 726.2155 | 726 | 0.2155 |
| 20043 | 15203741550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20044 | 199656625 | | | 4,682.00 | C | 0.14101272 | 660.2216 | 660 | 0.2216 |
| 20045 | 9246140250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20046 | 12497664150 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20047 | 5115052775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20048 | 762672400 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20049 | 1840716100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20050 | 3241641325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20051 | 463137125 | | | 2.312 | C | 0.14101272 | 0.3260 | 0 | 0.3260 |
| 20052 | 2710211075 | | | 353 | C | 0.14101272 | 49.7775 | 49 | 0.7775 |
| 20053 | 2167224975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20054 | 9726523525 | | | 4,301.00 | R | 0.14101272 | 606.4957 | 606 | 0.4957 |
| 20055 | 16068021825 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20056 | 15170230750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20057 | 15185193975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20058 | 10994510375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20059 | 5399011350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20060 | 12798700025 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20061 | 13325556300 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 20062 | 614536450 | | | 9,500.00 | R | 0.14101272 | 1,339.6208 | 1,339 | 0.6208 |
| 20063 | 2593552325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20064 | 10541310400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20065 | 722573525 | | | 0.102 | C | 0.14101272 | 0.0144 | 0 | 0.0144 |
| 20066 | 15610108750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20067 | 5709459375 | | | 666.023 | C | 0.14101272 | 93.9177 | 93 | 0.9177 |
| 20068 | 3739740525 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20069 | 4286021025 | | | 26,040.00 | C | 0.14101272 | 3,671.9712 | 3,671 | 0.9712 |
| 20070 | 15028446950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20071 | 15428648625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20072 | 6682390250 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 20073 | 8319731675 | | | 0.816 | C | 0.14101272 | 0.1151 | 0 | 0.1151 |
| 20074 | 15264893075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20075 | 8047691100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20076 | 9814714850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20077 | 13678931600 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20078 | 13678931600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20079 | 10454756250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 20080 | 3898034025 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20081 | 14790645775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20082 | 4192523925 | | | 154 | R | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 20083 | 68669625 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 20084 | 8215008850 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20085 | 8390100700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20086 | 15581554175 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 20087 | 9922744600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20088 | 4213210475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20089 | 13922271225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20090 | 1887585975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20091 | 1440011500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20092 | 8097713675 | | | 307 | C | 0.14101272 | 43.2909 | 43 | 0.2909 |
| 20093 | 5764463525 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20094 | 2021544275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20095 | 5925677775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20096 | 5925677775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20097 | 8740589275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20098 | 7399514625 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 20099 | 1234218275 | | | 0.077 | C | 0.14101272 | 0.0109 | 0 | 0.0109 |
| 20100 | 397149175 | | | 139 | C | 0.14101272 | 19.6008 | 19 | 0.6008 |
| 20101 | 7894008600 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20102 | 5751568125 | | | 220.669 | C | 0.14101272 | 31.1171 | 31 | 0.1171 |
| 20103 | 11317478625 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20104 | 12794005300 | | | 0.697 | C | 0.14101272 | 0.0983 | 0 | 0.0983 |
| 20105 | 16263239850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20106 | 15108701975 | | | 143 | C | 0.14101272 | 20.1648 | 20 | 0.1648 |
| 20107 | 2867128300 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 20108 | 11662407800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20109 | 3794685500 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 20110 | 12703388400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20111 | 41733100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20112 | 14309920650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20113 | 10214313150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20114 | 13241357575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20115 | 2859694875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20116 | 14778201225 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20117 | 14377978875 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 20118 | 8416111075 | | | 2,312.74 | C | 0.14101272 | 326.1253 | 326 | 0.1253 |
| 20119 | 2761518025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20120 | 9073012450 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 20121 | 6436478925 | | | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 20122 | 15656357075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20123 | 3852206925 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20124 | 8196513900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20125 | 11825540075 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20126 | 1417532700 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 20127 | 17887351425 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 20128 | 1288550375 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20129 | 14798339050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20130 | 5610839025 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 20131 | 13244591125 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 20132 | 194561875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20133 | 5010619575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20134 | 2146216650 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 20135 | 11621771600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20136 | 15801138675 | | | 26 | R | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 20137 | 10103317100 | | | 612.457 | C | 0.14101272 | 86.3642 | 86 | 0.3642 |
| 20138 | 14064879750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20139 | 14064879750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20140 | 3890607325 | | | 622.943 | C | 0.14101272 | 87.8429 | 87 | 0.8429 |
| 20141 | 15057036350 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20142 | 633669125 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 20143 | 15351207000 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20144 | 21495160150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20145 | 6034875825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20146 | 1009715000 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20147 | 15433195125 | | | 1,052.00 | C | 0.14101272 | 148.3454 | 148 | 0.3454 |
| 20148 | 11655293225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20149 | 12548216850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20150 | 1822060925 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 20151 | 1835577025 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20152 | 593515500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20153 | 11918606850 | | | 49.875 | C | 0.14101272 | 7.0330 | 7 | 0.0330 |
| 20154 | 5381261975 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20155 | 9826527825 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20156 | 15493367150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20157 | 10751226250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20158 | 3589078900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20159 | 11322291400 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20160 | 11863588300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20161 | 15584714025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20162 | 12317245500 | | | 2,880.00 | C | 0.14101272 | 406.1166 | 406 | 0.1166 |
| 20163 | 3611601550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20164 | 1392150050 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 20165 | 5363892950 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20166 | 14732171850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20167 | 5446391575 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20168 | 3479291450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20169 | 8067190400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20170 | 16045230800 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20171 | 7646695175 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 20172 | 15480897725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20173 | 15670071300 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 20174 | 3753298800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20175 | 8361189075 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 20176 | 12121101975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20177 | 5341324200 | | | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 20178 | 8988138525 | | | 0.056 | C | 0.14101272 | 0.0079 | 0 | 0.0079 |
| 20179 | 15147132950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20180 | 15967603225 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 20181 | 11515788825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20182 | 11536847525 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20183 | 13821399250 | | | 144.968 | R | 0.14101272 | 20.4423 | 20 | 0.4423 |
| 20184 | 18325923000 | | | 1,540.00 | C | 0.14101272 | 217.1596 | 217 | 0.1596 |
| 20185 | 10047039350 | | | 1.46 | C | 0.14101272 | 0.2059 | 0 | 0.2059 |
| 20186 | 15646072525 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20187 | 8386093775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20188 | 11623503275 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 20189 | 13001199850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20190 | 3721011450 | | | 2,850.00 | C | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 20191 | 5187593975 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 20192 | 4614577625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20193 | 9066579800 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 20194 | 15636649575 | | | 171.408 | C | 0.14101272 | 24.1707 | 24 | 0.1707 |
| 20195 | 1285032925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20196 | 7186648275 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20197 | 13304442950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20198 | 12170038450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20199 | 6727943650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20200 | 8721664850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20201 | 8219676825 | | | 32 | C | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 20202 | 6278312700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20203 | 7831313200 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20204 | 13201011175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20205 | 2224958225 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 20206 | 9469067475 | | | 2,816.94 | C | 0.14101272 | 397.2247 | 397 | 0.2247 |
| 20207 | 6593644350 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 20208 | 3744012100 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 20209 | 6321482550 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20210 | 7493168575 | | | 175.798 | C | 0.14101272 | 24.7898 | 24 | 0.7898 |
| 20211 | 15918239625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20212 | 10155875350 | | | 390 | C | 0.14101272 | 54.9950 | 54 | 0.9950 |
| 20213 | 3114556925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20214 | 11520980150 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 20215 | 6301140750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 20216 | 5596366125 | | | 345.723 | C | 0.14101272 | 48.7513 | 48 | 0.7513 |
| 20217 | 4566609575 | | | 3,290.00 | C | 0.14101272 | 463.9318 | 463 | 0.9318 |
| 20218 | 8595566875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20219 | 1913665150 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 20220 | 7327988150 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20221 | 20309951550 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20222 | 8835203375 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 20223 | 14827695050 | | | 514 | C | 0.14101272 | 72.4805 | 72 | 0.4805 |
| 20224 | 9364740050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20225 | 15160040300 | | | 1,002.00 | C | 0.14101272 | 141.2947 | 141 | 0.2947 |
| 20226 | 15467911275 | | | 658 | C | 0.14101272 | 92.7864 | 92 | 0.7864 |
| 20227 | 6092502000 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20228 | 5430916550 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20229 | 7609432625 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20230 | 445608700 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 20231 | 9078931825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20232 | 9791233300 | | | 457 | C | 0.14101272 | 64.4428 | 64 | 0.4428 |
| 20233 | 1915225475 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 20234 | 8918101500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20235 | 3014641025 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 20236 | 6527056850 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 20237 | 15792646500 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 20238 | 13373036050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20239 | 14000521175 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 20240 | 15067691725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20241 | 11517404600 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 20242 | 591096200 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 20243 | 8376157275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20244 | 7842192400 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20245 | 939678975 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20246 | 12491226300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 20247 | 13919936825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20248 | 1370682750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20249 | 7919160350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20250 | 15312115475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20251 | 15798598475 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20252 | 15612049750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20253 | 14346939675 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 20254 | 2552244000 | | | 825 | C | 0.14101272 | 116.3355 | 116 | 0.3355 |
| 20255 | 11763650000 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20256 | 14652520325 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 20257 | 9419060550 | | | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 20258 | 15061511575 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20259 | 4760523800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20260 | 3858532775 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 20261 | 15226679600 | | | 1,274.00 | C | 0.14101272 | 179.6502 | 179 | 0.6502 |
| 20262 | 14691019175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20263 | 14197762675 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20264 | 14821764575 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 20265 | 3789097525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20266 | 14056854425 | | | 160.443 | C | 0.14101272 | 22.6245 | 22 | 0.6245 |
| 20267 | 6585909625 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 20268 | 5404758825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20269 | 9468556150 | | | 58.453 | C | 0.14101272 | 8.2426 | 8 | 0.2426 |
| 20270 | 8390717425 | | | 319.176 | C | 0.14101272 | 45.0079 | 45 | 0.0079 |
| 20271 | 1885235025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20272 | 10918818300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20273 | 3460516100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20274 | 13854801575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20275 | 5958769825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20276 | 6771078575 | | | 51.074 | C | 0.14101272 | 7.2021 | 7 | 0.2021 |
| 20277 | 16134614000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20278 | 11785261600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20279 | 13355928225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20280 | 10552838025 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20281 | 1234026425 | | | 39 | C | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 20282 | 6416420975 | | | 6,528.00 | C | 0.14101272 | 920.5310 | 920 | 0.5310 |
| 20283 | 14548264575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20284 | 2933117750 | | | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 20285 | 5540973900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20286 | 3491544150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20287 | 11538485950 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20288 | 4116114900 | | | 43,700.00 | C | 0.14101272 | 6,162.2559 | 6,162 | 0.2559 |
| 20289 | 9429499775 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20290 | 15246044825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20291 | 15555831275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20292 | 2193585750 | | | 0.894 | C | 0.14101272 | 0.1261 | 0 | 0.1261 |
| 20293 | 13669271325 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20294 | 6771222375 | | | 437 | C | 0.14101272 | 61.6226 | 61 | 0.6226 |
| 20295 | 9534405575 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20296 | 21621365975 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20297 | 5404867225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20298 | 9797035925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20299 | 8278479550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20300 | 2446518900 | | | 728.4 | C | 0.14101272 | 102.7137 | 102 | 0.7137 |
| 20301 | 11944032550 | | | 2,265.00 | C | 0.14101272 | 319.3938 | 319 | 0.3938 |
| 20302 | 14194274050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20303 | 15997625275 | | | 0.732 | C | 0.14101272 | 0.1032 | 0 | 0.1032 |
| 20304 | 3366089825 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 20305 | 9599086200 | | | 944.192 | C | 0.14101272 | 133.1431 | 133 | 0.1431 |
| 20306 | 5139649875 | | | 565 | C | 0.14101272 | 79.6722 | 79 | 0.6722 |
| 20307 | 10766995925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20308 | 16503176900 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 20309 | 8649073050 | | | 73 | C | 0.14101272 | 10.2939 | 10 | 0.2939 |
| 20310 | 10604446300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20311 | 1171120075 | | | 1,142.00 | C | 0.14101272 | 161.0365 | 161 | 0.0365 |
| 20312 | 10604446300 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20313 | 11452088250 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 20314 | 11415319875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20315 | 5116779325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20316 | 11474638375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20317 | 3894169975 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 20318 | 15855059125 | | | 5,555.00 | C | 0.14101272 | 783.3257 | 783 | 0.3257 |
| 20319 | 321616150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20320 | 5723430475 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 20321 | 14727618800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20322 | 15914600725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20323 | 913721425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20324 | 5790907475 | | | 704 | C | 0.14101272 | 99.2730 | 99 | 0.2730 |
| 20325 | 15616760300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20326 | 2264200100 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20327 | 15306961925 | | | 3.146 | C | 0.14101272 | 0.4436 | 0 | 0.4436 |
| 20328 | 10423715375 | | | 36,510.00 | C | 0.14101272 | 5,148.3744 | 5,148 | 0.3744 |
| 20329 | 14750871300 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 20330 | 14726932175 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20331 | 15379203275 | | | 0.805 | C | 0.14101272 | 0.1135 | 0 | 0.1135 |
| 20332 | 10893687400 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20333 | 15485320325 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 20334 | 16755221575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20335 | 6215395750 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 20336 | 9642579675 | | | 2,339.00 | C | 0.14101272 | 329.8288 | 329 | 0.8288 |
| 20337 | 14288256525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20338 | 9666058450 | | | 21,925.00 | C | 0.14101272 | 3,091.7039 | 3,091 | 0.7039 |
| 20339 | 5393637825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20340 | 311634000 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 20341 | 5086677650 | | | 0.433 | C | 0.14101272 | 0.0611 | 0 | 0.0611 |
| 20342 | 14292282100 | | | 530 | C | 0.14101272 | 74.7367 | 74 | 0.7367 |
| 20343 | 3567210875 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 20344 | 20561336225 | | | 566 | C | 0.14101272 | 79.8132 | 79 | 0.8132 |
| 20345 | 14259250950 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20346 | 8777133800 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 20347 | 1284733250 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20348 | 5169680650 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20349 | 8420680250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 20350 | 7798554075 | | | 3.381 | C | 0.14101272 | 0.4768 | 0 | 0.4768 |
| 20351 | 7745696575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20352 | 15688058350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20353 | 14432982050 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 20354 | 19105047125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20355 | 1125502175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20356 | 2606312675 | | | 232.737 | C | 0.14101272 | 32.8189 | 32 | 0.8189 |
| 20357 | 11470173300 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 20358 | 5375675800 | | | 404 | C | 0.14101272 | 56.9691 | 56 | 0.9691 |
| 20359 | 7101692025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20360 | 11482255400 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 20361 | 545540300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20362 | 942404100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20363 | 15887115950 | | | 65.842 | C | 0.14101272 | 9.2846 | 9 | 0.2846 |
| 20364 | 15639616050 | | | 134 | C | 0.14101272 | 18.8957 | 18 | 0.8957 |
| 20365 | 687627450 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20366 | 11437459125 | | | 282 | C | 0.14101272 | 39.7656 | 39 | 0.7656 |
| 20367 | 15112348475 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20368 | 11938168550 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 20369 | 13779789150 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20370 | 15906791075 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 20371 | 15952080600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20372 | 15449538825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20373 | 21001405475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20374 | 9652883450 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20375 | 4521180175 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 20376 | 3926229050 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20377 | 12320626125 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20378 | 6621157325 | | | 6,050.00 | C | 0.14101272 | 853.1270 | 853 | 0.1270 |
| 20379 | 10929793550 | | | 20.986 | C | 0.14101272 | 2.9593 | 2 | 0.9593 |
| 20380 | 2195680975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20381 | 12019876075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20382 | 14660153825 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20383 | 15183700900 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20384 | 16204016550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20385 | 9966603625 | | | 505 | C | 0.14101272 | 71.2114 | 71 | 0.2114 |
| 20386 | 15162156775 | | | 364 | C | 0.14101272 | 51.3286 | 51 | 0.3286 |
| 20387 | 16407654450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20388 | 3862738750 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20389 | 3766223400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20390 | 15036237900 | | | 141.186 | C | 0.14101272 | 19.9090 | 19 | 0.9090 |
| 20391 | 14421098000 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20392 | 6037468050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20393 | 15037212625 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 20394 | 6898665300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20395 | 5791313725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20396 | 3704836425 | | | 14,190.00 | C | 0.14101272 | 2,000.9705 | 2,000 | 0.9705 |
| 20397 | 15457576925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20398 | 9103966200 | | | 261 | C | 0.14101272 | 36.8043 | 36 | 0.8043 |
| 20399 | 3968003800 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20400 | 15455696950 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 20401 | 15872168875 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 20402 | 738104700 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20403 | 5429430200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20404 | 8040638125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20405 | 12330853300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20406 | 15640114675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20407 | 15825566475 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20408 | 7728824150 | | | 649 | C | 0.14101272 | 91.5173 | 91 | 0.5173 |
| 20409 | 14654608950 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 20410 | 8219210075 | | | 980 | C | 0.14101272 | 138.1925 | 138 | 0.1925 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20411 | 5630825875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20412 | 12867658975 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20413 | 14879094025 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 20414 | 15218828275 | | | 2,376.00 | C | 0.14101272 | 335.0462 | 335 | 0.0462 |
| 20415 | 14176597650 | | | 124 | C | 0.14101272 | 17.4856 | 17 | 0.4856 |
| 20416 | 10842761825 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 20417 | 3567720525 | | | 245 | C | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 20418 | 1917153125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20419 | 15117150750 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 20420 | 2063679025 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 20421 | 10221605650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20422 | 7487021300 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20423 | 958170500 | | | 10,880.00 | C | 0.14101272 | 1,534.2184 | 1,534 | 0.2184 |
| 20424 | 5043697200 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20425 | 15429985625 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 20426 | 1643699650 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 20427 | 15178713300 | | | 4.333 | C | 0.14101272 | 0.6110 | 0 | 0.6110 |
| 20428 | 3753259800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20429 | 8489719025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20430 | 6639802650 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 20431 | 4641072400 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20432 | 7952102325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20433 | 12169206000 | | | 196 | R | 0.14101272 | 27.6385 | 27 | 0.6385 |
| 20434 | 9870694475 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20435 | 13799826875 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20436 | 2736138200 | | | 790 | C | 0.14101272 | 111.4000 | 111 | 0.4000 |
| 20437 | 14977304475 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20438 | 15412759750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20439 | 6762591000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20440 | 7038096325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20441 | 5545026250 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20442 | 6852103575 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20443 | 4792533875 | | | 68.054 | C | 0.14101272 | 9.5965 | 9 | 0.5965 |
| 20444 | 10650532775 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 20445 | 1661570225 | | | 3,375.00 | C | 0.14101272 | 475.9179 | 475 | 0.9179 |
| 20446 | 7197695600 | | | 2,001.00 | C | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 20447 | 3619210950 | | | 163 | C | 0.14101272 | 22.9851 | 22 | 0.9851 |
| 20448 | 3049240525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20449 | 870568125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20450 | 16875930775 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20451 | 10933967975 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20452 | 7216125525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20453 | 13721210100 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 20454 | 2391226600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20455 | 2160214725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20456 | 15258577675 | | | 11,167.16 | C | 0.14101272 | 1,574.7110 | 1,574 | 0.7110 |
| 20457 | 7470743850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20458 | 5164519400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20459 | 15881275175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20460 | 13487453000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20461 | 14407815000 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20462 | 15662474975 | | | 208 | C | 0.14101272 | 29.3306 | 29 | 0.3306 |
| 20463 | 6692914675 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 20464 | 3587003950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20465 | 9498116550 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 20466 | 11325559175 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 20467 | 15578705375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20468 | 7514195700 | | | 1,725.00 | C | 0.14101272 | 243.2469 | 243 | 0.2469 |
| 20469 | 7160577600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20470 | 1910605200 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20471 | 1612079600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20472 | 7824003850 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20473 | 939561875 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 20474 | 3719592200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20475 | 8742674325 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20476 | 14070338500 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 20477 | 6101570275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20478 | 2815700750 | | | 1.642 | C | 0.14101272 | 0.2315 | 0 | 0.2315 |
| 20479 | 13944786225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20480 | 1700542950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20481 | 3139688100 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 20482 | 9357245200 | | | 36,000.00 | C | 0.14101272 | 5,076.4579 | 5,076 | 0.4579 |
| 20483 | 13647932000 | | | 128.19 | C | 0.14101272 | 18.0764 | 18 | 0.0764 |
| 20484 | 12149557750 | | | 571.055 | C | 0.14101272 | 80.5260 | 80 | 0.5260 |
| 20485 | 1816220250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20486 | 8390632725 | | | 503 | C | 0.14101272 | 70.9294 | 70 | 0.9294 |
| 20487 | 2746240200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20488 | 9077813125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20489 | 6584894175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20490 | 14814173325 | | | 398.39 | C | 0.14101272 | 56.1781 | 56 | 0.1781 |
| 20491 | 769116825 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 20492 | 6987563400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20493 | 6395242325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20494 | 12703388400 | | | 23,000.00 | C | 0.14101272 | 3,243.2926 | 3,243 | 0.2926 |
| 20495 | 10663994975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20496 | 10097075450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20497 | 3288203650 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 20498 | 5323747300 | | | 83 | C | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 20499 | 13051540850 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20500 | 19274058975 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20501 | 4761739900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20502 | 10001664050 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 20503 | 10001664050 | | | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 20504 | 13667092575 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 20505 | 2746049875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20506 | 11377235475 | | | 32 | R | 0.14101272 | 4.5124 | 4 | 0.5124 |
| 20507 | 2885559700 | | | 4,900.00 | C | 0.14101272 | 690.9623 | 690 | 0.9623 |
| 20508 | 14064879750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20509 | 13819931450 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 20510 | 7620234175 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 20511 | 12838712450 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20512 | 8420532000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20513 | 4784120200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20514 | 7649026250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20515 | 13660335600 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 20516 | 10080412450 | | | 0.2 | C | 0.14101272 | 0.0282 | 0 | 0.0282 |
| 20517 | 2687749000 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 20518 | 2185581900 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20519 | 10340478375 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20520 | 4012172375 | | | 196 | C | 0.14101272 | 27.6385 | 27 | 0.6385 |
| 20521 | 1065629125 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20522 | 13066985000 | | | 144 | C | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 20523 | 11870526925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20524 | 14322658525 | | | 2,850.00 | C | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 20525 | 20742589375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20526 | 3648015525 | | | 127 | C | 0.14101272 | 17.9086 | 17 | 0.9086 |
| 20527 | 10475506400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20528 | 11651096775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20529 | 14265464175 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 20530 | 4109729900 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 20531 | 15726022050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20532 | 13681456600 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20533 | 15356636350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20534 | 13605910175 | | | 2,879.00 | C | 0.14101272 | 405.9756 | 405 | 0.9756 |
| 20535 | 8324221900 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20536 | 2511557700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20537 | 12607784350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20538 | 14144161825 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20539 | 13315157800 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 20540 | 13643012650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20541 | 4240699625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20542 | 10886969175 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 20543 | 2767716825 | | | 383 | C | 0.14101272 | 54.0079 | 54 | 0.0079 |
| 20544 | 12643744000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20545 | 1050749850 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20546 | 12256371075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20547 | 13826713750 | | | 4,936.74 | C | 0.14101272 | 696.1434 | 696 | 0.1434 |
| 20548 | 23897972000 | | | 1,602.00 | C | 0.14101272 | 225.9024 | 225 | 0.9024 |
| 20549 | 3262058675 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 20550 | 6391397775 | | | 23 | C | 0.14101272 | 3.2433 | 3 | 0.2433 |
| 20551 | 8017239825 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20552 | 3635731675 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20553 | 15500536950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20554 | 15301012650 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20555 | 20018488025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20556 | 15451304775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20557 | 3763159275 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20558 | 5743495925 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20559 | 15831469925 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 20560 | 1089091675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20561 | 818091950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20562 | 3942598525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20563 | 5791330025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20564 | 6290870950 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 20565 | 6558287100 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20566 | 12572533725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20567 | 11122573275 | | | 990.099 | R | 0.14101272 | 139.6166 | 139 | 0.6166 |
| 20568 | 11174635200 | | | 116 | C | 0.14101272 | 16.3575 | 16 | 0.3575 |
| 20569 | 4539663375 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20570 | 12326015750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20571 | 1191729425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20572 | 1898173050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20573 | 14781626400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20574 | 2767716825 | | | 224 | C | 0.14101272 | 31.5868 | 31 | 0.5868 |
| 20575 | 1118728725 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 20576 | 6342427100 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 20577 | 3768577750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20578 | 10842839075 | | | 27,000.00 | C | 0.14101272 | 3,807.3434 | 3,807 | 0.3434 |
| 20579 | 3820068700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20580 | 3903874500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20581 | 15465154300 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20582 | 8094000400 | | | 21.77 | R | 0.14101272 | 3.0698 | 3 | 0.0698 |
| 20583 | 5650509975 | | | 1,930.00 | C | 0.14101272 | 272.1545 | 272 | 0.1545 |
| 20584 | 2612576900 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20585 | 15040176900 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 20586 | 6239286725 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 20587 | 692507800 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 20588 | 386090150 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 20589 | 9940688700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20590 | 11526132275 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 20591 | 4168672625 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20592 | 15953609600 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 20593 | 5801697450 | | | 7,820.00 | C | 0.14101272 | 1,102.7195 | 1,102 | 0.7195 |
| 20594 | 3498244675 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20595 | 9967590500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20596 | 15285050275 | | | 10.648 | C | 0.14101272 | 1.5015 | 1 | 0.5015 |
| 20597 | 1765028175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20598 | 13085328150 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20599 | 1596031025 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20600 | 15731562425 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20601 | 4034683050 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20602 | 7053342150 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20603 | 15824670950 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20604 | 13743174975 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20605 | 4958009725 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20606 | 15529418225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20607 | 16048175225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20608 | 7566141750 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20609 | 6796121200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20610 | 1970500300 | | | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 20611 | 15253024625 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 20612 | 15321934925 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20613 | 3190508500 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 20614 | 958639650 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 20615 | 4209724975 | | | 295 | R | 0.14101272 | 41.5988 | 41 | 0.5988 |
| 20616 | 15054922400 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 20617 | 8200562125 | | | 9,203.00 | C | 0.14101272 | 1,297.7401 | 1,297 | 0.7401 |
| 20618 | 890140900 | | | 1,695.00 | C | 0.14101272 | 239.0166 | 239 | 0.0166 |
| 20619 | 6773210450 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 20620 | 9642213150 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20621 | 9382366275 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20622 | 11463918325 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 20623 | 11699915125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20624 | 10660932075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20625 | 2939671475 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 20626 | 12246688000 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 20627 | 6333358050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20628 | 8543023325 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 20629 | 15326430525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20630 | 13543590500 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 20631 | 2212512450 | | | 5,359.33 | C | 0.14101272 | 755.7340 | 755 | 0.7340 |
| 20632 | 20744948700 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20633 | 2262520025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20634 | 9281860300 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20635 | 13714158125 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20636 | 8795142650 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 20637 | 15312563050 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 20638 | 11295402625 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 20639 | 8521693825 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 20640 | 7272583275 | | | 79 | C | 0.14101272 | 11.1400 | 11 | 0.1400 |
| 20641 | 5561144175 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 20642 | 19106570150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20643 | 15654943100 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20644 | 14660668825 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 20645 | 14661585625 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 20646 | 9355324025 | | | 14 | R | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 20647 | 4663054650 | | | 1,850.00 | C | 0.14101272 | 260.8735 | 260 | 0.8735 |
| 20648 | 14094304425 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20649 | 13933953225 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 20650 | 14798298050 | | | 601 | C | 0.14101272 | 84.7486 | 84 | 0.7486 |
| 20651 | 11933381250 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 20652 | 8493519600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20653 | 12821106525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20654 | 3612079025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20655 | 15279878625 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 20656 | 10251724725 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 20657 | 17366548750 | | | 118 | R | 0.14101272 | 16.6395 | 16 | 0.6395 |
| 20658 | 2098593450 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20659 | 7900716000 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 20660 | 4194747425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20661 | 11624474075 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20662 | 14658590475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20663 | 16138717100 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20664 | 8846616350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20665 | 15643381400 | | | 538 | C | 0.14101272 | 75.8648 | 75 | 0.8648 |
| 20666 | 10561276250 | | | 5,061.00 | C | 0.14101272 | 713.6654 | 713 | 0.6654 |
| 20667 | 3605347875 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 20668 | 14125657150 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20669 | 10760497025 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20670 | 8818243275 | | | 2,037.91 | C | 0.14101272 | 287.3711 | 287 | 0.3711 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20671 | 3775539200 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20672 | 12982924475 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 20673 | 11123715325 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20674 | 2742049700 | | | 1,680.00 | C | 0.14101272 | 236.9014 | 236 | 0.9014 |
| 20675 | 13195919175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20676 | 13122448875 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20677 | 6218775100 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20678 | 13822492650 | | | 0.982 | C | 0.14101272 | 0.1385 | 0 | 0.1385 |
| 20679 | 10233972800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20680 | 38244075 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 20681 | 13407754475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20682 | 14831154125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20683 | 7497235150 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20684 | 76527375 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 20685 | 11639301500 | | | 1,650.00 | C | 0.14101272 | 232.6710 | 232 | 0.6710 |
| 20686 | 3665706050 | | | 593 | C | 0.14101272 | 83.6205 | 83 | 0.6205 |
| 20687 | 9825637550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20688 | 8376195400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20689 | 1513523125 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20690 | 15526898375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20691 | 2590641075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20692 | 3961106850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20693 | 3456310125 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20694 | 76527375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20695 | 76527375 | | | 7,053.00 | C | 0.14101272 | 994.5627 | 994 | 0.5627 |
| 20696 | 8864509700 | | | 288 | R | 0.14101272 | 40.6117 | 40 | 0.6117 |
| 20697 | 14319946000 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20698 | 6250528075 | | | 1,265.00 | C | 0.14101272 | 178.3811 | 178 | 0.3811 |
| 20699 | 3739003500 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 20700 | 8348609200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20701 | 586128500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20702 | 8709547975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20703 | 2414647550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20704 | 12908956675 | | | 431.781 | C | 0.14101272 | 60.8866 | 60 | 0.8866 |
| 20705 | 9794423675 | | | 257 | C | 0.14101272 | 36.2403 | 36 | 0.2403 |
| 20706 | 943463500 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 20707 | 14039394975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20708 | 9457450950 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 20709 | 5400694500 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 20710 | 5473103050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20711 | 12228279950 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 20712 | 15083338550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20713 | 14006289200 | | | 9,850.00 | C | 0.14101272 | 1,388.9753 | 1,388 | 0.9753 |
| 20714 | 15188490750 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20715 | 19458864875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20716 | 10257260875 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20717 | 733057650 | | | 725 | C | 0.14101272 | 102.2342 | 102 | 0.2342 |
| 20718 | 3291611475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20719 | 3942243650 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20720 | 14245475425 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 20721 | 15412994900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20722 | 12492734525 | | | 2,819.00 | C | 0.14101272 | 397.5149 | 397 | 0.5149 |
| 20723 | 7908463000 | | | 1,553.00 | C | 0.14101272 | 218.9928 | 218 | 0.9928 |
| 20724 | 9144041350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20725 | 3505904700 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20726 | 1465574225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20727 | 9134954625 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 20728 | 4568541225 | | | 636.772 | C | 0.14101272 | 89.7930 | 89 | 0.7930 |
| 20729 | 11717634775 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20730 | 12698726700 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 20731 | 6144977500 | | | 5.201 | C | 0.14101272 | 0.7334 | 0 | 0.7334 |
| 20732 | 2236063075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20733 | 1487139100 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 20734 | 10890965475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20735 | 7991501225 | | | 81 | R | 0.14101272 | 11.4220 | 11 | 0.4220 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20736 | 19368885250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 20737 | 15128908325 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 20738 | 8313116150 | | | 29,000.00 | C | 0.14101272 | 4,089.3689 | 4,089 | 0.3689 |
| 20739 | 3516044050 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 20740 | 15607334875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20741 | 13715458625 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20742 | 10485821175 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 20743 | 3602876750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20744 | 5463986750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20745 | 12720035450 | | | 457 | C | 0.14101272 | 64.4428 | 64 | 0.4428 |
| 20746 | 11693907825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20747 | 15776425325 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 20748 | 9159762500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20749 | 4067543450 | | | 2,916.00 | C | 0.14101272 | 411.1931 | 411 | 0.1931 |
| 20750 | 14083284750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20751 | 13695388900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20752 | 14271486875 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 20753 | 10932257400 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 20754 | 14426633175 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 20755 | 13711973025 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 20756 | 1072191600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20757 | 5369643100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20758 | 13320543975 | | | 58.068 | C | 0.14101272 | 8.1883 | 8 | 0.1883 |
| 20759 | 4619681325 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 20760 | 517121600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20761 | 13974521475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20762 | 536670075 | | | 9,635.00 | C | 0.14101272 | 1,358.6576 | 1,358 | 0.6576 |
| 20763 | 596220475 | | | 12.85 | C | 0.14101272 | 1.8120 | 1 | 0.8120 |
| 20764 | 290122300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20765 | 11675532975 | | | 1,625.00 | C | 0.14101272 | 229.1457 | 229 | 0.1457 |
| 20766 | 3563150000 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 20767 | 13729429900 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 20768 | 6509320125 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 20769 | 5264120825 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20770 | 5186044075 | | | 72 | C | 0.14101272 | 10.1529 | 10 | 0.1529 |
| 20771 | 14091829975 | | | 80,000.00 | C | 0.14101272 | 11,281.0176 | 11,281 | 0.0176 |
| 20772 | 11377117425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20773 | 13962473475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20774 | 8221227200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20775 | 14269092650 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20776 | 9198112950 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 20777 | 472619225 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 20778 | 21416773225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20779 | 564630625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20780 | 9219502725 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20781 | 1146613525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20782 | 2719684350 | | | 229 | C | 0.14101272 | 32.2919 | 32 | 0.2919 |
| 20783 | 15151031475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20784 | 9582382625 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20785 | 9368677075 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 20786 | 4835072575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20787 | 12004443725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20788 | 12754272050 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 20789 | 14331316525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20790 | 19219807850 | | | 2,319.00 | C | 0.14101272 | 327.0085 | 327 | 0.0085 |
| 20791 | 6534965950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20792 | 15452719600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20793 | 1564069150 | | | 262 | R | 0.14101272 | 36.9453 | 36 | 0.9453 |
| 20794 | 13727044275 | | | 141 | C | 0.14101272 | 19.8828 | 19 | 0.8828 |
| 20795 | 10051020025 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 20796 | 15167512200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20797 | 13280354225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20798 | 8846681550 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 20799 | 3615691325 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 20800 | 586247600 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 20801 | 7499150200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20802 | 7396730425 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 20803 | 6589283575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20804 | 3266717975 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 20805 | 14042236875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20806 | 11520961275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20807 | 2624515575 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 20808 | 15008658075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20809 | 13719915700 | | | 265 | C | 0.14101272 | 37.3684 | 37 | 0.3684 |
| 20810 | 10924099775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20811 | 2391583250 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 20812 | 3745506000 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20813 | 2836687675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20814 | 11847235750 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20815 | 15586061325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20816 | 13937787000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 20817 | 2591744850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20818 | 3995079475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20819 | 1635611275 | | | 2,263.00 | C | 0.14101272 | 319.1118 | 319 | 0.1118 |
| 20820 | 5771893600 | | | 1,802.00 | C | 0.14101272 | 254.1049 | 254 | 0.1049 |
| 20821 | 2097523475 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20822 | 13772876150 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 20823 | 13352793550 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20824 | 6191949725 | | | 391.051 | R | 0.14101272 | 55.1432 | 55 | 0.1432 |
| 20825 | 5899645400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20826 | 10085771800 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20827 | 1563600050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20828 | 11919695750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20829 | 7366002350 | | | 168 | C | 0.14101272 | 23.6901 | 23 | 0.6901 |
| 20830 | 8934733050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20831 | 6977907225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20832 | 10287266650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20833 | 11342869350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20834 | 14022628475 | | | 167 | C | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 20835 | 10148670575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20836 | 14218319450 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20837 | 9227927225 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20838 | 8467213250 | | | 4,650.00 | C | 0.14101272 | 655.7091 | 655 | 0.7091 |
| 20839 | 8467213250 | | | 2,906.00 | C | 0.14101272 | 409.7830 | 409 | 0.7830 |
| 20840 | 15413073525 | | | 910 | C | 0.14101272 | 128.3216 | 128 | 0.3216 |
| 20841 | 14232315650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20842 | 2368502650 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 20843 | 2343632550 | | | 326 | C | 0.14101272 | 45.9701 | 45 | 0.9701 |
| 20844 | 3223545600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20845 | 14802499200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20846 | 16884082750 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 20847 | 11426693425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20848 | 10610274300 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20849 | 9950682750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20850 | 3901243650 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20851 | 844701250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20852 | 814219300 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 20853 | 10163811100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20854 | 9370648775 | | | 29,790.00 | C | 0.14101272 | 4,200.7689 | 4,200 | 0.7689 |
| 20855 | 15108103525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20856 | 15266547850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20857 | 12790578850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20858 | 10385424650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20859 | 6626577500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20860 | 544017750 | | | 16,000.00 | C | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 20861 | 5973472225 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20862 | 1690199100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20863 | 11277236475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20864 | 12576094650 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20865 | 15580583250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20866 | 11459829425 | | | 74 | R | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 20867 | 12056468200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20868 | 13267935400 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 20869 | 10182292650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20870 | 13468004250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20871 | 15621014850 | | | 109 | C | 0.14101272 | 15.3704 | 15 | 0.3704 |
| 20872 | 3785691950 | | | 675 | C | 0.14101272 | 95.1836 | 95 | 0.1836 |
| 20873 | 2171691325 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20874 | 3597504775 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 20875 | 6619973500 | | | 15,600.00 | C | 0.14101272 | 2,199.7984 | 2,199 | 0.7984 |
| 20876 | 4566510650 | | | 108.249 | C | 0.14101272 | 15.2645 | 15 | 0.2645 |
| 20877 | 3420093225 | | | 2.054 | C | 0.14101272 | 0.2896 | 0 | 0.2896 |
| 20878 | 1068230700 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 20879 | 5543170075 | | | 240 | R | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 20880 | 5243057225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20881 | 2942168625 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 20882 | 8571188125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20883 | 7543730425 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 20884 | 8743733850 | | | 1,615.00 | C | 0.14101272 | 227.7355 | 227 | 0.7355 |
| 20885 | 15637259775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20886 | 11848084275 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 20887 | 12201153900 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20888 | 1224151600 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 20889 | 3422106800 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 20890 | 6403822450 | | | 439 | C | 0.14101272 | 61.9046 | 61 | 0.9046 |
| 20891 | 8835010275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20892 | 1118003175 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 20893 | 7247563525 | | | 342 | C | 0.14101272 | 48.2264 | 48 | 0.2264 |
| 20894 | 1464098300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20895 | 11345143950 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20896 | 13439228300 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20897 | 6552813575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20898 | 340671525 | | | 828 | C | 0.14101272 | 116.7585 | 116 | 0.7585 |
| 20899 | 2973682250 | | | 820 | C | 0.14101272 | 115.6304 | 115 | 0.6304 |
| 20900 | 16050990725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20901 | 288180750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20902 | 15187298875 | | | 66 | C | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 20903 | 1103326350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20904 | 11274301600 | | | 1,120.00 | C | 0.14101272 | 157.9342 | 157 | 0.9342 |
| 20905 | 19666404800 | | | 87 | C | 0.14101272 | 12.2681 | 12 | 0.2681 |
| 20906 | 11614751850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20907 | 15230337425 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 20908 | 11614292475 | | | 6,219.95 | C | 0.14101272 | 877.0918 | 877 | 0.0918 |
| 20909 | 6126517050 | | | 1,059.90 | C | 0.14101272 | 149.4597 | 149 | 0.4597 |
| 20910 | 3380458200 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 20911 | 7101140625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20912 | 13099302600 | | | 251 | C | 0.14101272 | 35.3942 | 35 | 0.3942 |
| 20913 | 2074567475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20914 | 15539566300 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20915 | 9370648775 | | | 8,334.00 | C | 0.14101272 | 1,175.2000 | 1,175 | 0.2000 |
| 20916 | 15605141900 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20917 | 1468061750 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20918 | 15040604100 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20919 | 8822552350 | | | 132 | C | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 20920 | 14088660475 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 20921 | 16877449575 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20922 | 12598509850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20923 | 15942675275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20924 | 11255898300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20925 | 5162542625 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 20926 | 1221162050 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 20927 | 4309027775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20928 | 5064028775 | | | 159 | C | 0.14101272 | 22.4210 | 22 | 0.4210 |
| 20929 | 8185246350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20930 | 14429381325 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20931 | 12554830525 | | | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 20932 | 10271752000 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 20933 | 21162154750 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 20934 | 3741153275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20935 | 13380983550 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 20936 | 15066502350 | | | 7.24 | C | 0.14101272 | 1.0209 | 1 | 0.0209 |
| 20937 | 720547300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20938 | 12672096275 | | | 31,950.00 | C | 0.14101272 | 4,505.3564 | 4,505 | 0.3564 |
| 20939 | 3360716825 | | | 174.741 | C | 0.14101272 | 24.6407 | 24 | 0.6407 |
| 20940 | 15291120600 | | | 380 | C | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 20941 | 15172602500 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 20942 | 3688150550 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 20943 | 10840996575 | | | 480 | C | 0.14101272 | 67.6861 | 67 | 0.6861 |
| 20944 | 112734925 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 20945 | 9989745075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20946 | 8986665000 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 20947 | 2236057200 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 20948 | 14053786800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20949 | 13413129975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20950 | 6007908100 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 20951 | 5332416575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20952 | 1113031975 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 20953 | 14863730125 | | | 446 | R | 0.14101272 | 62.8917 | 62 | 0.8917 |
| 20954 | 15032031950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20955 | 11288810825 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20956 | 11867618700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20957 | 5355335025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20958 | 5427232075 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 20959 | 1085650950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20960 | 536012675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 20961 | 4618125175 | | | 2,550.37 | C | 0.14101272 | 359.6352 | 359 | 0.6352 |
| 20962 | 16078035850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20963 | 7942078125 | | | 2,136.00 | C | 0.14101272 | 301.2032 | 301 | 0.2032 |
| 20964 | 12352171525 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 20965 | 15833749525 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 20966 | 13133950675 | | | 290.166 | C | 0.14101272 | 40.9171 | 40 | 0.9171 |
| 20967 | 15205789825 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 20968 | 14427949150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20969 | 9890638300 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 20970 | 2763216700 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 20971 | 14448723950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 20972 | 5420720850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20973 | 1885235025 | | | 5,500.00 | C | 0.14101272 | 775.5700 | 775 | 0.5700 |
| 20974 | 7649532525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20975 | 6748147125 | | | 1,219.34 | C | 0.14101272 | 171.9422 | 171 | 0.9422 |
| 20976 | 15155543550 | | | 0.94 | C | 0.14101272 | 0.1326 | 0 | 0.1326 |
| 20977 | 6527056850 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 20978 | 11598488300 | | | 1,914.73 | C | 0.14101272 | 270.0007 | 270 | 0.0007 |
| 20979 | 14384464500 | | | 12,200.00 | C | 0.14101272 | 1,720.3552 | 1,720 | 0.3552 |
| 20980 | 10609408000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 20981 | 13768940925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20982 | 3552135800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 20983 | 4736088775 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20984 | 2048118375 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 20985 | 396650125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 20986 | 14781984750 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 20987 | 10232376800 | | | 862.837 | C | 0.14101272 | 121.6710 | 121 | 0.6710 |
| 20988 | 15631351325 | | | 0.757 | C | 0.14101272 | 0.1067 | 0 | 0.1067 |
| 20989 | 2867456350 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 20990 | 14860227500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 20991 | 5244698650 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 20992 | 19261095100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 20993 | 7151607525 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 20994 | 6861680100 | | | 24,900.00 | R | 0.14101272 | 3,511.2167 | 3,511 | 0.2167 |
| 20995 | 15144556450 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 20996 | 13970483725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 20997 | 16374223125 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 20998 | 2963501350 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 20999 | 9349012200 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 21000 | 872117550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21001 | 637557900 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21002 | 10268459225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21003 | 14699500175 | | | 1,227.00 | C | 0.14101272 | 173.0226 | 173 | 0.0226 |
| 21004 | 6928463575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21005 | 15616683750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21006 | 13721434125 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21007 | 13289118200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21008 | 13289118200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21009 | 10455801100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21010 | 5239505600 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21011 | 12930460100 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21012 | 13425701700 | | | 82.89 | C | 0.14101272 | 11.6885 | 11 | 0.6885 |
| 21013 | 15442827475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21014 | 3768597775 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 21015 | 15457478600 | | | 7.085 | C | 0.14101272 | 0.9991 | 0 | 0.9991 |
| 21016 | 6169183075 | | | 3,150.00 | C | 0.14101272 | 444.1901 | 444 | 0.1901 |
| 21017 | 15552610525 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21018 | 13164832350 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 21019 | 1389699600 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21020 | 15897530150 | | | 20,250.00 | C | 0.14101272 | 2,855.5076 | 2,855 | 0.5076 |
| 21021 | 3894012725 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21022 | 6843630950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21023 | 15248141350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21024 | 1864544225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21025 | 8395065250 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 21026 | 14790735550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21027 | 10057268250 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 21028 | 14089883625 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 21029 | 16755552800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21030 | 18406726250 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21031 | 5437761575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21032 | 3888606425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21033 | 14428329250 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 21034 | 12032948000 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21035 | 11612403600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21036 | 3973587150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21037 | 15953937875 | | | 188 | C | 0.14101272 | 26.5104 | 26 | 0.5104 |
| 21038 | 14873122475 | | | 3,125.00 | C | 0.14101272 | 440.6648 | 440 | 0.6648 |
| 21039 | 14873122475 | | | 1,156.00 | C | 0.14101272 | 163.0107 | 163 | 0.0107 |
| 21040 | 1824060900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21041 | 14246311000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21042 | 5456337075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21043 | 9347108125 | | | 0.045 | C | 0.14101272 | 0.0063 | 0 | 0.0063 |
| 21044 | 1234022175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21045 | 17452476025 | | | 1,384.58 | C | 0.14101272 | 195.2433 | 195 | 0.2433 |
| 21046 | 21680594350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21047 | 14662043950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21048 | 10773821975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21049 | 718652575 | | | 0.219 | C | 0.14101272 | 0.0309 | 0 | 0.0309 |
| 21050 | 3777026700 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21051 | 15076338975 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 21052 | 846083500 | | | 11,523.00 | C | 0.14101272 | 1,624.8896 | 1,624 | 0.8896 |
| 21053 | 5211717925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21054 | 13272245225 | | | 12,888.00 | C | 0.14101272 | 1,817.3719 | 1,817 | 0.3719 |
| 21055 | 5633893525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21056 | 12605833350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21057 | 15082156275 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21058 | 15526898375 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21059 | 4217142725 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21060 | 15880162875 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21061 | 15607545800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21062 | 15511579900 | | | 636.439 | C | 0.14101272 | 89.7460 | 89 | 0.7460 |
| 21063 | 14192305975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21064 | 8719028400 | | | 1,925.00 | C | 0.14101272 | 271.4495 | 271 | 0.4495 |
| 21065 | 10342850025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21066 | 217613775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21067 | 16112006950 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 21068 | 10967827225 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 21069 | 14213462400 | | | 530 | C | 0.14101272 | 74.7367 | 74 | 0.7367 |
| 21070 | 16801759175 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 21071 | 11665383725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21072 | 5797696825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21073 | 15370545575 | | | 840 | R | 0.14101272 | 118.4507 | 118 | 0.4507 |
| 21074 | 1739086175 | | | 1,337.51 | C | 0.14101272 | 188.6055 | 188 | 0.6055 |
| 21075 | 740210850 | | | 58 | R | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 21076 | 15305070200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21077 | 7991133625 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21078 | 292058800 | | | 111 | R | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 21079 | 15296104625 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 21080 | 3567090350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21081 | 1715057275 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 21082 | 3160585425 | | | 364 | C | 0.14101272 | 51.3286 | 51 | 0.3286 |
| 21083 | 12831760850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21084 | 18543902150 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 21085 | 15498687125 | | | 331 | C | 0.14101272 | 46.6752 | 46 | 0.6752 |
| 21086 | 4112034700 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21087 | 6010307500 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 21088 | 11519351800 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21089 | 14486395950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21090 | 3852854600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21091 | 14095846025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21092 | 8374010725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21093 | 15975689150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21094 | 1338013225 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 21095 | 12051680325 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21096 | 13715386075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21097 | 3653913700 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21098 | 8223549525 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21099 | 3183614550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21100 | 4896025350 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21101 | 5769638375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21102 | 2072603075 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 21103 | 5105786075 | | | 883.232 | C | 0.14101272 | 124.5469 | 124 | 0.5469 |
| 21104 | 15140280900 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21105 | 16046006825 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21106 | 14869801875 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 21107 | 14137383225 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21108 | 1047674000 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 21109 | 1963500725 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 21110 | 12218691275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21111 | 10548108975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21112 | 1994065900 | | | 333 | C | 0.14101272 | 46.9572 | 46 | 0.9572 |
| 21113 | 16831689675 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21114 | 15271101125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21115 | 12990459050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21116 | 16068201325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21117 | 10010822600 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21118 | 15196071000 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21119 | 120035025 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21120 | 8742710000 | | | 845 | C | 0.14101272 | 119.1557 | 119 | 0.1557 |
| 21121 | 3672933000 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 21122 | 370660550 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21123 | 11387873125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21124 | 340649850 | | | 165 | R | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 21125 | 12843507875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21126 | 20855044325 | | | 52 | C | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 21127 | 7072225500 | | | 267 | C | 0.14101272 | 37.6504 | 37 | 0.6504 |
| 21128 | 12553827350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21129 | 9168725025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21130 | 22014282400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21131 | 387214700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21132 | 14660199550 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 21133 | 8369249075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21134 | 3826189325 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 21135 | 8019579475 | | | 0.2 | R | 0.14101272 | 0.0282 | 0 | 0.0282 |
| 21136 | 15857633975 | | | 38 | R | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 21137 | 1286619875 | | | 3,979.00 | R | 0.14101272 | 561.0896 | 561 | 0.0896 |
| 21138 | 14870389100 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 21139 | 1916121600 | | | 38 | R | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 21140 | 9505467950 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21141 | 11920742025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21142 | 4716092775 | | | 4.39 | C | 0.14101272 | 0.6190 | 0 | 0.6190 |
| 21143 | 14117508525 | | | 214 | C | 0.14101272 | 30.1767 | 30 | 0.1767 |
| 21144 | 16429718925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21145 | 12065634800 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21146 | 8338234575 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 21147 | 13913347025 | | | 5,600.00 | C | 0.14101272 | 789.6712 | 789 | 0.6712 |
| 21148 | 12074053950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21149 | 4560744975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21150 | 11069134275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21151 | 13803411725 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21152 | 15753402525 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 21153 | 14149675600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21154 | 13194307200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21155 | 14429401750 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 21156 | 11297440075 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 21157 | 11141183575 | | | 170 | R | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 21158 | 14821464350 | | | 3,298.00 | C | 0.14101272 | 465.0600 | 465 | 0.0600 |
| 21159 | 14070647650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21160 | 589683850 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 21161 | 15574628850 | | | 7,854.00 | C | 0.14101272 | 1,107.5139 | 1,107 | 0.5139 |
| 21162 | 16026171175 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 21163 | 4441191275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21164 | 12092522425 | | | 669 | C | 0.14101272 | 94.3375 | 94 | 0.3375 |
| 21165 | 13801214600 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 21166 | 8418000075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21167 | 1274670500 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21168 | 63229300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21169 | 10883966725 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 21170 | 3644191050 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21171 | 14798790400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21172 | 3422578125 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21173 | 13982868625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21174 | 8938519600 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21175 | 2120611250 | | | 17.857 | C | 0.14101272 | 2.5181 | 2 | 0.5181 |
| 21176 | 10629473250 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 21177 | 1537960300 | | | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 21178 | 2064230725 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 21179 | 9273242775 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21180 | 568181975 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21181 | 397741225 | | | 68.036 | C | 0.14101272 | 9.5939 | 9 | 0.5939 |
| 21182 | 12714011750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21183 | 6508867425 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21184 | 10419086600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21185 | 14893384100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21186 | 14201199875 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21187 | 14283443000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21188 | 6596995825 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21189 | 3498078775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21190 | 13935838800 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21191 | 460581575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21192 | 5408870750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21193 | 13506960775 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21194 | 10595692100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21195 | 9546518550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21196 | 9643510725 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 21197 | 459573825 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21198 | 6584444275 | | | 11,900.00 | C | 0.14101272 | 1,678.0514 | 1,678 | 0.0514 |
| 21199 | 771194175 | | | 18,100.00 | C | 0.14101272 | 2,552.3302 | 2,552 | 0.3302 |
| 21200 | 11570933100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21201 | 8012610025 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 21202 | 9989203875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21203 | 13123251375 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 21204 | 13889770125 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21205 | 15599648000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21206 | 5292171600 | | | 2.5 | C | 0.14101272 | 0.3525 | 0 | 0.3525 |
| 21207 | 9149240950 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 21208 | 21419193875 | | | 110.288 | C | 0.14101272 | 15.5520 | 15 | 0.5520 |
| 21209 | 15973094275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21210 | 1120196350 | | | 91 | C | 0.14101272 | 12.8322 | 12 | 0.8322 |
| 21211 | 7866128225 | | | 5,876.00 | C | 0.14101272 | 828.5907 | 828 | 0.5907 |
| 21212 | 7876725225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21213 | 1238193875 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21214 | 13992260350 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21215 | 3221561925 | | | 469 | C | 0.14101272 | 66.1350 | 66 | 0.1350 |
| 21216 | 1125603375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21217 | 1094669800 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21218 | 12431442475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21219 | 12816700525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21220 | 439739075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21221 | 11314486575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21222 | 101152025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21223 | 11027894175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21224 | 10980892475 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21225 | 5346190275 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 21226 | 14047455375 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21227 | 16178019375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21228 | 8498544225 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21229 | 5616764850 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 21230 | 12898036675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21231 | 12744198550 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 21232 | 15160762300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21233 | 15187789900 | | | 2,627.00 | C | 0.14101272 | 370.4404 | 370 | 0.4404 |
| 21234 | 10208357675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21235 | 2746657000 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21236 | 21151212350 | | | 307 | C | 0.14101272 | 43.2909 | 43 | 0.2909 |
| 21237 | 14140498775 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21238 | 14142881900 | | | 1,598.00 | C | 0.14101272 | 225.3383 | 225 | 0.3383 |
| 21239 | 13411834800 | | | 730 | C | 0.14101272 | 102.9393 | 102 | 0.9393 |
| 21240 | 14698617150 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 21241 | 6279976950 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21242 | 12665600925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21243 | 10699205075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21244 | 5695827600 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 21245 | 3112078250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21246 | 7997144700 | | | 4,501.00 | C | 0.14101272 | 634.6983 | 634 | 0.6983 |
| 21247 | 3894107025 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21248 | 11070134225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21249 | 11292210475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 21250 | 9220656825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21251 | 10658435075 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21252 | 18231028750 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21253 | 7162644875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21254 | 15191611500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21255 | 15910186750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21256 | 6044345375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21257 | 11114159075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21258 | 2721710800 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21259 | 6518769350 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 21260 | 8766584425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21261 | 742653850 | | | 4,220.00 | C | 0.14101272 | 595.0737 | 595 | 0.0737 |
| 21262 | 20947694725 | | | 18 | R | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 21263 | 15162698000 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 21264 | 9166655050 | | | 147 | R | 0.14101272 | 20.7289 | 20 | 0.7289 |
| 21265 | 15399659100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21266 | 10840461850 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21267 | 343589400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21268 | 9220656825 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21269 | 15731904900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 21270 | 13741545200 | | | 727 | C | 0.14101272 | 102.5162 | 102 | 0.5162 |
| 21271 | 13487453000 | | | 1,890.00 | C | 0.14101272 | 266.5140 | 266 | 0.5140 |
| 21272 | 2597518400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21273 | 8936612250 | | | 180 | R | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 21274 | 2211681925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21275 | 14338960500 | | | 92.313 | C | 0.14101272 | 13.0173 | 13 | 0.0173 |
| 21276 | 21563975900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21277 | 6284864500 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21278 | 9918729600 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 21279 | 15144108125 | | | 19.921 | C | 0.14101272 | 2.8091 | 2 | 0.8091 |
| 21280 | 10249092325 | | | 19,300.00 | C | 0.14101272 | 2,721.5455 | 2,721 | 0.5455 |
| 21281 | 9665590625 | | | 11,142.34 | C | 0.14101272 | 1,571.2121 | 1,571 | 0.2121 |
| 21282 | 13617104325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21283 | 8371553075 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 21284 | 1212075375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21285 | 1341166975 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21286 | 836611550 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21287 | 10344350600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21288 | 15602919250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21289 | 4585682475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21290 | 6647679975 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 21291 | 8641598225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21292 | 12290693200 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21293 | 15257696525 | | | 0.728 | C | 0.14101272 | 0.1027 | 0 | 0.1027 |
| 21294 | 3592168375 | | | 0.537 | C | 0.14101272 | 0.0757 | 0 | 0.0757 |
| 21295 | 7009665450 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21296 | 17279579725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21297 | 6071416275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21298 | 17327749400 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21299 | 17319015800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21300 | 3612676700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21301 | 11338806050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21302 | 6082343150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21303 | 4542155650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21304 | 6596273725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21305 | 3167071650 | | | 87.994 | C | 0.14101272 | 12.4083 | 12 | 0.4083 |
| 21306 | 7338124625 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21307 | 3596100750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21308 | 6071235925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21309 | 11919042525 | | | 176 | C | 0.14101272 | 24.8182 | 24 | 0.8182 |
| 21310 | 9912815400 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 21311 | 11717634775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21312 | 1025638275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21313 | 559715075 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21314 | 2636556200 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 21315 | 2191688950 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 21316 | 10078435575 | | | 2,265.00 | C | 0.14101272 | 319.3938 | 319 | 0.3938 |
| 21317 | 11485992575 | | | 1,890.00 | C | 0.14101272 | 266.5140 | 266 | 0.5140 |
| 21318 | 11701638100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 21319 | 10359406375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21320 | 13661394250 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21321 | 9509256875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21322 | 2520210600 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 21323 | 91608300 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 21324 | 9349070600 | | | 164 | C | 0.14101272 | 23.1261 | 23 | 0.1261 |
| 21325 | 1012065825 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21326 | 2690129950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21327 | 2441186050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21328 | 19095503850 | | | 11.659 | C | 0.14101272 | 1.6441 | 1 | 0.6441 |
| 21329 | 15201821425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21330 | 14017753825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21331 | 12755287000 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 21332 | 13734295650 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 21333 | 16180227000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21334 | 14818842050 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 21335 | 43194225 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21336 | 769108275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21337 | 746541175 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21338 | 9915618550 | | | 2,006.00 | C | 0.14101272 | 282.8715 | 282 | 0.8715 |
| 21339 | 13784810175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21340 | 12754419100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21341 | 11298174500 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 21342 | 14146786175 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 21343 | 11653974825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 21344 | 6146895875 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21345 | 21383697250 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21346 | 3639058650 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21347 | 13795505625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21348 | 5463255250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21349 | 1841528300 | | | 15,050.00 | C | 0.14101272 | 2,122.2414 | 2,122 | 0.2414 |
| 21350 | 2220593525 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 21351 | 3384700950 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 21352 | 6630850125 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21353 | 16778196900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21354 | 1493365175 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 21355 | 12117140850 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 21356 | 9581317350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21357 | 736514400 | | | 4,140.00 | C | 0.14101272 | 583.7927 | 583 | 0.7927 |
| 21358 | 13590230425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21359 | 7138099100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21360 | 2490236425 | | | 1,230.00 | C | 0.14101272 | 173.4456 | 173 | 0.4456 |
| 21361 | 14084789175 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21362 | 15088348900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21363 | 6998050200 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21364 | 1069097000 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 21365 | 14023165200 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 21366 | 3703450750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21367 | 4189657375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21368 | 4338204275 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21369 | 12019174850 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21370 | 15393127050 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21371 | 7197150975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21372 | 11774555550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21373 | 9528834975 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 21374 | 14045627925 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21375 | 12680365175 | | | 0.739 | C | 0.14101272 | 0.1042 | 0 | 0.1042 |
| 21376 | 11660259400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21377 | 14772994650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21378 | 13496489450 | | | 13,125.76 | C | 0.14101272 | 1,850.8987 | 1,850 | 0.8987 |
| 21379 | 14044797975 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21380 | 13564477025 | | | 36,275.05 | C | 0.14101272 | 5,115.2438 | 5,115 | 0.2438 |
| 21381 | 7398133600 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 21382 | 9164664275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21383 | 6475584075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21384 | 9474523400 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 21385 | 11224151225 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21386 | 11581916600 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 21387 | 918651050 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21388 | 14146498250 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 21389 | 15732697050 | | | 256.643 | C | 0.14101272 | 36.1899 | 36 | 0.1899 |
| 21390 | 4236707650 | | | 5,222.00 | R | 0.14101272 | 736.3684 | 736 | 0.3684 |
| 21391 | 1487514500 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 21392 | 4291196075 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21393 | 10332377075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21394 | 6913642725 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 21395 | 886686050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21396 | 10262283025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21397 | 10199568575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21398 | 14333379675 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 21399 | 1910506800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21400 | 15158381825 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21401 | 12572047275 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21402 | 4542661550 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21403 | 3628752425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21404 | 13873933125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21405 | 9051649300 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21406 | 8172600400 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21407 | 10941805500 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 21408 | 15495061150 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21409 | 6623199325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21410 | 16126797975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21411 | 19222599875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21412 | 13681839750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21413 | 12228421225 | | | 2.152 | C | 0.14101272 | 0.3035 | 0 | 0.3035 |
| 21414 | 13987946750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21415 | 15605553925 | | | 121 | C | 0.14101272 | 17.0625 | 17 | 0.0625 |
| 21416 | 4767636025 | | | 1,145.00 | C | 0.14101272 | 161.4596 | 161 | 0.4596 |
| 21417 | 911089925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21418 | 911597700 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21419 | 9506297300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21420 | 13656790875 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21421 | 8492014025 | | | 5,370.38 | C | 0.14101272 | 757.2913 | 757 | 0.2913 |
| 21422 | 13337319300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21423 | 10480833775 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 21424 | 14832877100 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 21425 | 3623642200 | | | 251 | C | 0.14101272 | 35.3942 | 35 | 0.3942 |
| 21426 | 5422688325 | | | 2,323.00 | C | 0.14101272 | 327.5725 | 327 | 0.5725 |
| 21427 | 11124521550 | | | 256 | C | 0.14101272 | 36.0993 | 36 | 0.0993 |
| 21428 | 4841506500 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 21429 | 3879448925 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21430 | 14152108700 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 21431 | 14116760775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21432 | 9770562925 | | | 1,311.00 | C | 0.14101272 | 184.8677 | 184 | 0.8677 |
| 21433 | 12024669200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21434 | 9618630000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21435 | 3727940350 | | | 1,442.00 | C | 0.14101272 | 203.3403 | 203 | 0.3403 |
| 21436 | 5471953300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21437 | 939154775 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21438 | 984238950 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21439 | 6798546525 | | | 123.334 | C | 0.14101272 | 17.3917 | 17 | 0.3917 |
| 21440 | 15175817650 | | | 365.639 | C | 0.14101272 | 51.5597 | 51 | 0.5597 |
| 21441 | 14173895300 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 21442 | 8797140175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21443 | 19115521875 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 21444 | 5492293325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21445 | 440205975 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 21446 | 11094243725 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 21447 | 15232176750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21448 | 18779121050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21449 | 4594010950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21450 | 4718719725 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21451 | 2608026050 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21452 | 18950251300 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 21453 | 12149528425 | | | 887 | C | 0.14101272 | 125.0783 | 125 | 0.0783 |
| 21454 | 4385622350 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 21455 | 8871147575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21456 | 960503000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21457 | 11923110400 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21458 | 20905574600 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21459 | 8097713675 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 21460 | 8498544225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21461 | 1992038125 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21462 | 13115934950 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21463 | 7646551025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21464 | 3268676825 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21465 | 8225507625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21466 | 13088700775 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21467 | 6992163175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21468 | 6519105575 | | | 293 | R | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 21469 | 20362576500 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21470 | 9821753300 | | | 178.783 | C | 0.14101272 | 25.2107 | 25 | 0.2107 |
| 21471 | 8540532175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21472 | 15165071200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21473 | 1644610275 | | | 780 | C | 0.14101272 | 109.9899 | 109 | 0.9899 |
| 21474 | 3964502550 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 21475 | 8236843850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21476 | 15111385325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21477 | 14778033250 | | | 907 | C | 0.14101272 | 127.8985 | 127 | 0.8985 |
| 21478 | 1177007900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21479 | 764241225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21480 | 13921578225 | | | 45,000.00 | C | 0.14101272 | 6,345.5724 | 6,345 | 0.5724 |
| 21481 | 487609175 | | | 0.1 | C | 0.14101272 | 0.0141 | 0 | 0.0141 |
| 21482 | 1445615050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21483 | 4040732575 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 21484 | 13354916875 | | | 294 | C | 0.14101272 | 41.4577 | 41 | 0.4577 |
| 21485 | 11980805725 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21486 | 12769040525 | | | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 21487 | 15044895100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21488 | 10313923475 | | | 606.802 | C | 0.14101272 | 85.5668 | 85 | 0.5668 |
| 21489 | 6398813550 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21490 | 3737578050 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 21491 | 9848708225 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21492 | 13191331875 | | | 30.513 | C | 0.14101272 | 4.3027 | 4 | 0.3027 |
| 21493 | 13993501625 | | | 4,441.00 | C | 0.14101272 | 626.2375 | 626 | 0.2375 |
| 21494 | 12492603375 | | | 93.32 | C | 0.14101272 | 13.1593 | 13 | 0.1593 |
| 21495 | 9168725025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21496 | 15266658725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21497 | 2191688950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21498 | 15515542700 | | | 5.534 | C | 0.14101272 | 0.7804 | 0 | 0.7804 |
| 21499 | 3435249925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21500 | 3220091500 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21501 | 498636525 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 21502 | 9543055475 | | | 572.245 | C | 0.14101272 | 80.6938 | 80 | 0.6938 |
| 21503 | 14883649500 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21504 | 6618855625 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21505 | 1148538600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21506 | 1239344800 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21507 | 13745341600 | | | 392.62 | C | 0.14101272 | 55.3644 | 55 | 0.3644 |
| 21508 | 9542105900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21509 | 10594606350 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21510 | 13689842575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21511 | 8069725175 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 21512 | 15668703125 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 21513 | 15278421750 | | | 10.211 | C | 0.14101272 | 1.4399 | 1 | 0.4399 |
| 21514 | 2973682250 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 21515 | 15910542700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21516 | 15112754050 | | | 93.509 | C | 0.14101272 | 13.1860 | 13 | 0.1860 |
| 21517 | 19222037575 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 21518 | 11529969350 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 21519 | 9653814300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21520 | 8501565375 | | | 212 | C | 0.14101272 | 29.8947 | 29 | 0.8947 |
| 21521 | 9920069300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21522 | 14593090750 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 21523 | 2438731050 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21524 | 10340035850 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 21525 | 415007025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 21526 | 10498053075 | | | 590 | C | 0.14101272 | 83.1975 | 83 | 0.1975 |
| 21527 | 371682275 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 21528 | 2238738875 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21529 | 2660577050 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 21530 | 11143531950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21531 | 7016049200 | | | 269.861 | C | 0.14101272 | 38.0538 | 38 | 0.0538 |
| 21532 | 8598188325 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21533 | 1192637800 | | | 16,300.00 | C | 0.14101272 | 2,298.5073 | 2,298 | 0.5073 |
| 21534 | 3362655375 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21535 | 10348395750 | | 71 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21536 | 3708244175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21537 | 12356866400 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 21538 | 11593774450 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21539 | 52211200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21540 | 4441170375 | | | 8,800.00 | C | 0.14101272 | 1,240.9119 | 1,240 | 0.9119 |
| 21541 | 2391226600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21542 | 7053342150 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21543 | 644161950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21544 | 7621539175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21545 | 7141209325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21546 | 3742147250 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 21547 | 1693695175 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 21548 | 468519175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21549 | 548163775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21550 | 1212178850 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21551 | 346731950 | | | 283.355 | C | 0.14101272 | 39.9567 | 39 | 0.9567 |
| 21552 | 15227298325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21553 | 8941137225 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21554 | 3571102550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21555 | 14096181675 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 21556 | 12748000475 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |
| 21557 | 13769295675 | | | 427 | R | 0.14101272 | 60.2124 | 60 | 0.2124 |
| 21558 | 15047759600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21559 | 644602125 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21560 | 12152182200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21561 | 602142300 | | | 55.667 | C | 0.14101272 | 7.8498 | 7 | 0.8498 |
| 21562 | 3920575525 | | | 4,916.00 | C | 0.14101272 | 693.2185 | 693 | 0.2185 |
| 21563 | 3676076875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21564 | 7716715375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21565 | 15320856925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21566 | 13739353625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21567 | 1488350150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21568 | 15154479000 | | | 3,090.00 | C | 0.14101272 | 435.7293 | 435 | 0.7293 |
| 21569 | 5482778450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21570 | 8149576300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21571 | 1315688125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21572 | 11555296875 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 21573 | 14250598375 | | | 2,055.00 | C | 0.14101272 | 289.7811 | 289 | 0.7811 |
| 21574 | 534649750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21575 | 4117558900 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21576 | 3314676700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21577 | 12569746500 | | | 1,459.00 | C | 0.14101272 | 205.7376 | 205 | 0.7376 |
| 21578 | 14342779075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21579 | 3688607800 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 21580 | 6227913350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21581 | 10876165650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21582 | 12500563025 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21583 | 5436604650 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 21584 | 3598118275 | | | 3,870.00 | C | 0.14101272 | 545.7192 | 545 | 0.7192 |
| 21585 | 6126517050 | | | 0.141 | C | 0.14101272 | 0.0199 | 0 | 0.0199 |
| 21586 | 13040375275 | | | 1,186.12 | C | 0.14101272 | 167.2581 | 167 | 0.2581 |
| 21587 | 15494309225 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21588 | 490166225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21589 | 11703877825 | | | 454 | C | 0.14101272 | 64.0198 | 64 | 0.0198 |
| 21590 | 14232397700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21591 | 3968220850 | | | 471 | C | 0.14101272 | 66.4170 | 66 | 0.4170 |
| 21592 | 9673691450 | | | 4,858.00 | C | 0.14101272 | 685.0398 | 685 | 0.0398 |
| 21593 | 286648075 | | | 254 | C | 0.14101272 | 35.8172 | 35 | 0.8172 |
| 21594 | 2662020250 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21595 | 5610839025 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 21596 | 861182750 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 21597 | 15828756075 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21598 | 7852039750 | | | 133 | R | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 21599 | 13320723400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21600 | 4441076925 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 21601 | 3016507750 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21602 | 8467158750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21603 | 686663050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21604 | 1287127900 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21605 | 8574616825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21606 | 8102125950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21607 | 3989701150 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21608 | 14659683700 | | | 331 | C | 0.14101272 | 46.6752 | 46 | 0.6752 |
| 21609 | 11719619950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21610 | 11889730075 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21611 | 10899235925 | | | 13,703.00 | C | 0.14101272 | 1,932.2973 | 1,932 | 0.2973 |
| 21612 | 2413525950 | | | 149.154 | C | 0.14101272 | 21.0326 | 21 | 0.0326 |
| 21613 | 2082810100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21614 | 9920069300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21615 | 11694121750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21616 | 13346560175 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 21617 | 17175328675 | | | 100.108 | C | 0.14101272 | 14.1165 | 14 | 0.1165 |
| 21618 | 8640178825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21619 | 7443221700 | | | 5,950.00 | C | 0.14101272 | 839.0257 | 839 | 0.0257 |
| 21620 | 10505457900 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 21621 | 12802963250 | | | 277 | R | 0.14101272 | 39.0605 | 39 | 0.0605 |
| 21622 | 1841187425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21623 | 9074233550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21624 | 1167067575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21625 | 15353442550 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 21626 | 5337309450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21627 | 10225535025 | | | 660 | C | 0.14101272 | 93.0684 | 93 | 0.0684 |
| 21628 | 365660850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21629 | 365660850 | | | 61 | C | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 21630 | 15902537250 | | | 322 | C | 0.14101272 | 45.4061 | 45 | 0.4061 |
| 21631 | 11956868850 | | | 1,573.00 | C | 0.14101272 | 221.8130 | 221 | 0.8130 |
| 21632 | 13583476050 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 21633 | 14190894200 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21634 | 16826409925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21635 | 9865564025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21636 | 9109858975 | | | 0.268 | C | 0.14101272 | 0.0378 | 0 | 0.0378 |
| 21637 | 2885007725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21638 | 9889175250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21639 | 3727940350 | | | 5,909.00 | C | 0.14101272 | 833.2442 | 833 | 0.2442 |
| 21640 | 5069672275 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 21641 | 3960185825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21642 | 22263258725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21643 | 6621157325 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 21644 | 9624504900 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21645 | 10231431975 | | | 4,645.00 | C | 0.14101272 | 655.0041 | 655 | 0.0041 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21646 | 8496585125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21647 | 6901052850 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21648 | 15129699400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21649 | 2294589300 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21650 | 9091601725 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21651 | 7701136700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21652 | 11526132775 | | | 133 | C | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 21653 | 15216590775 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21654 | 15107328925 | | | 99 | C | 0.14101272 | 13.9603 | 13 | 0.9603 |
| 21655 | 15847730375 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 21656 | 14036359250 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 21657 | 686663400 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 21658 | 10014290600 | | | 6,800.00 | C | 0.14101272 | 958.8865 | 958 | 0.8865 |
| 21659 | 619569925 | | | 0.668 | C | 0.14101272 | 0.0942 | 0 | 0.0942 |
| 21660 | 9118714125 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 21661 | 8688106575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21662 | 7468049700 | | | 1,450.00 | C | 0.14101272 | 204.4684 | 204 | 0.4684 |
| 21663 | 13451009000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21664 | 4986622350 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21665 | 3339601425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21666 | 2568510725 | | | 0.332 | C | 0.14101272 | 0.0468 | 0 | 0.0468 |
| 21667 | 9818657325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21668 | 4219588800 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 21669 | 9168132550 | | | 3,314.00 | C | 0.14101272 | 467.3162 | 467 | 0.3162 |
| 21670 | 3955928675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21671 | 4942586600 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21672 | 10561307900 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21673 | 15460366225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21674 | 3770586000 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21675 | 5683482625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21676 | 5683482625 | | | 2,135.00 | C | 0.14101272 | 301.0622 | 301 | 0.0622 |
| 21677 | 9752187225 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 21678 | 13759824550 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 21679 | 13795776425 | | | 12,800.00 | C | 0.14101272 | 1,804.9628 | 1,804 | 0.9628 |
| 21680 | 12788028350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21681 | 14174466900 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21682 | 6379431175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21683 | 13783357725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21684 | 2744716100 | | | 155 | C | 0.14101272 | 21.8570 | 21 | 0.8570 |
| 21685 | 7926671225 | | | 2.863 | C | 0.14101272 | 0.4037 | 0 | 0.4037 |
| 21686 | 1247670525 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21687 | 15911073575 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21688 | 16885181325 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 21689 | 7581260850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21690 | 2239248825 | | | 154 | C | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 21691 | 5368498150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21692 | 12769225125 | | | 245 | R | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 21693 | 7373007225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21694 | 509120975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21695 | 12113606075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21696 | 12133829725 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21697 | 15449169450 | | | 192.879 | C | 0.14101272 | 27.1984 | 27 | 0.1984 |
| 21698 | 12114155625 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 21699 | 15971184175 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 21700 | 11340971150 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21701 | 8898044775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21702 | 13714767725 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 21703 | 9937073700 | | | 1.035 | C | 0.14101272 | 0.1459 | 0 | 0.1459 |
| 21704 | 15614691600 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21705 | 1989199100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21706 | 9349602025 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 21707 | 15476657450 | | | 139.367 | C | 0.14101272 | 19.6525 | 19 | 0.6525 |
| 21708 | 14114284475 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21709 | 6385932075 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 21710 | 6928463575 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21711 | 12030988475 | | | 731 | C | 0.14101272 | 103.0803 | 103 | 0.0803 |
| 21712 | 22409034550 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21713 | 14207823825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21714 | 2061544550 | | | 364 | C | 0.14101272 | 51.3286 | 51 | 0.3286 |
| 21715 | 20928229525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21716 | 14834981925 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 21717 | 7190556150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21718 | 13637250675 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21719 | 14287315975 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21720 | 1913588825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21721 | 1323237525 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21722 | 9842092200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21723 | 15837541975 | | | 144 | R | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 21724 | 4316056900 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 21725 | 12893059075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21726 | 2488233925 | | | 670 | R | 0.14101272 | 94.4785 | 94 | 0.4785 |
| 21727 | 7943224400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21728 | 2422053225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21729 | 15821195550 | | | 250.892 | C | 0.14101272 | 35.3790 | 35 | 0.3790 |
| 21730 | 13906835525 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21731 | 6068014125 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21732 | 2492591975 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 21733 | 14667007650 | | | 13,083.00 | C | 0.14101272 | 1,844.8694 | 1,844 | 0.8694 |
| 21734 | 4689701075 | | | 183 | C | 0.14101272 | 25.8053 | 25 | 0.8053 |
| 21735 | 5193592975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21736 | 5963839150 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 21737 | 8273741300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21738 | 3702872925 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 21739 | 15683613250 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 21740 | 3468602100 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21741 | 14752737525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21742 | 52097500 | | | 857.142 | C | 0.14101272 | 120.8679 | 120 | 0.8679 |
| 21743 | 3439161550 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21744 | 2367019000 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21745 | 6436893650 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21746 | 8252205900 | | | 0.177 | C | 0.14101272 | 0.0250 | 0 | 0.0250 |
| 21747 | 9488520575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21748 | 14347882550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21749 | 5459962425 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 21750 | 369046050 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21751 | 1898600500 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 21752 | 13101184175 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 21753 | 10411478700 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 21754 | 5065201325 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 21755 | 10741978475 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21756 | 13817247400 | | | 420 | C | 0.14101272 | 59.2253 | 59 | 0.2253 |
| 21757 | 2043704975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21758 | 2665219075 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21759 | 2665219075 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21760 | 5432413100 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 21761 | 4311169650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21762 | 13704379150 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 21763 | 19129646800 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 21764 | 14247307300 | | | 523 | C | 0.14101272 | 73.7497 | 73 | 0.7497 |
| 21765 | 9381844300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21766 | 15382492750 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21767 | 9197558875 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 21768 | 4781459525 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 21769 | 11739039400 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 21770 | 1026611025 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 21771 | 13233831300 | | | 1,629.00 | C | 0.14101272 | 229.7097 | 229 | 0.7097 |
| 21772 | 15485349050 | | | 7,376.00 | C | 0.14101272 | 1,040.1098 | 1,040 | 0.1098 |
| 21773 | 4338595000 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21774 | 6444053575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21775 | 11586367250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21776 | 1235737325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21777 | 321114300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21778 | 297801625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21779 | 13645866675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21780 | 5693032775 | | | 592.89 | R | 0.14101272 | 83.6050 | 83 | 0.6050 |
| 21781 | 10995619125 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 21782 | 10334845325 | | | 764 | C | 0.14101272 | 107.7337 | 107 | 0.7337 |
| 21783 | 2817739575 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21784 | 14641704150 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 21785 | 2892006450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21786 | 1920567150 | | | 79.848 | C | 0.14101272 | 11.2596 | 11 | 0.2596 |
| 21787 | 4790029500 | | | 2,320.00 | C | 0.14101272 | 327.1495 | 327 | 0.1495 |
| 21788 | 2020210450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21789 | 6634281200 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21790 | 14165338200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 21791 | 4669203425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21792 | 15393023600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21793 | 5567866600 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21794 | 2768526600 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21795 | 6694440775 | | | 25,000.00 | C | 0.14101272 | 3,525.3180 | 3,525 | 0.3180 |
| 21796 | 18367381500 | | | 319 | C | 0.14101272 | 44.9831 | 44 | 0.9831 |
| 21797 | 10684772900 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 21798 | 10921334025 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 21799 | 5998288425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21800 | 4635724050 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 21801 | 9314147775 | | | 4,426.00 | C | 0.14101272 | 624.1223 | 624 | 0.1223 |
| 21802 | 5339372475 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 21803 | 666061875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21804 | 15010599800 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21805 | 9902872650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21806 | 13947908725 | | | 1,033.00 | C | 0.14101272 | 145.6661 | 145 | 0.6661 |
| 21807 | 13849378600 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 21808 | 14773690950 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 21809 | 10842589225 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21810 | 2024713725 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 21811 | 14339421375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21812 | 14144923000 | | | 18,500.00 | C | 0.14101272 | 2,608.7353 | 2,608 | 0.7353 |
| 21813 | 14431447875 | | | 3,740.00 | C | 0.14101272 | 527.3876 | 527 | 0.3876 |
| 21814 | 463197400 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 21815 | 14140838325 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21816 | 3612034225 | | | 17,000.00 | C | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 21817 | 15182393650 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 21818 | 11482266600 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 21819 | 9967543700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21820 | 7089208825 | | | 738.552 | C | 0.14101272 | 104.1452 | 104 | 0.1452 |
| 21821 | 1246333300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21822 | 5492466200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21823 | 15252775650 | | | 203 | C | 0.14101272 | 28.6256 | 28 | 0.6256 |
| 21824 | 3223545600 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 21825 | 13715783575 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 21826 | 16407654450 | | | 2,119.00 | C | 0.14101272 | 298.8060 | 298 | 0.8060 |
| 21827 | 15484251450 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 21828 | 11607483000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21829 | 7522122675 | | | 1,085.00 | C | 0.14101272 | 152.9988 | 152 | 0.9988 |
| 21830 | 12571620475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21831 | 14323553600 | | | 26,797.00 | C | 0.14101272 | 3,778.7179 | 3,778 | 0.7179 |
| 21832 | 1772210550 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 21833 | 1002963175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21834 | 14761245825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21835 | 4483061100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21836 | 15026055225 | | | 1,862.32 | C | 0.14101272 | 262.6111 | 262 | 0.6111 |
| 21837 | 8169532500 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 21838 | 5465744200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21839 | 9685421275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21840 | 3479299775 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21841 | 14305871725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 21842 | 4611512250 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21843 | 14869958250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21844 | 3434529225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21845 | 1258540775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21846 | 3770532325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21847 | 14239036775 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 21848 | 2965210050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21849 | 16289070975 | | | 411 | C | 0.14101272 | 57.9562 | 57 | 0.9562 |
| 21850 | 13800575625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21851 | 13574563725 | | | 235.276 | C | 0.14101272 | 33.1769 | 33 | 0.1769 |
| 21852 | 10444036450 | | | 154 | C | 0.14101272 | 21.7160 | 21 | 0.7160 |
| 21853 | 1466187975 | | | 69,084.00 | R | 0.14101272 | 9,741.7227 | 9,741 | 0.7227 |
| 21854 | 3676119875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21855 | 11520936000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21856 | 15460366225 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21857 | 7037617050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21858 | 1137021775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21859 | 16503539825 | | | 91 | C | 0.14101272 | 12.8322 | 12 | 0.8322 |
| 21860 | 3890163075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21861 | 1868070300 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21862 | 543549425 | | | 2,838.00 | C | 0.14101272 | 400.1941 | 400 | 0.1941 |
| 21863 | 15657861850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21864 | 4037193850 | | | 2,950.00 | C | 0.14101272 | 415.9875 | 415 | 0.9875 |
| 21865 | 6395242325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21866 | 14345173475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21867 | 2812109125 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 21868 | 12864532475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21869 | 14656510750 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 21870 | 13794504250 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21871 | 15296053425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21872 | 15291120600 | | | 363 | C | 0.14101272 | 51.1876 | 51 | 0.1876 |
| 21873 | 8138053650 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 21874 | 15024092600 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 21875 | 5524022175 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21876 | 16094191875 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 21877 | 15409713775 | | | 1,570.00 | C | 0.14101272 | 221.3900 | 221 | 0.3900 |
| 21878 | 21216699150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21879 | 642679200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21880 | 20330592700 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 21881 | 15218201650 | | | 252 | C | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 21882 | 6546878350 | | | 116 | C | 0.14101272 | 16.3575 | 16 | 0.3575 |
| 21883 | 3427160675 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 21884 | 1714700250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21885 | 5330262525 | | | 835 | C | 0.14101272 | 117.7456 | 117 | 0.7456 |
| 21886 | 18779121050 | | | 251 | C | 0.14101272 | 35.3942 | 35 | 0.3942 |
| 21887 | 5513538825 | | | 465 | C | 0.14101272 | 65.5709 | 65 | 0.5709 |
| 21888 | 11573096950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 21889 | 10197179925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21890 | 769603575 | | | 272.779 | C | 0.14101272 | 38.4653 | 38 | 0.4653 |
| 21891 | 13208328025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21892 | 10500736575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21893 | 7811554225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21894 | 9137696750 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21895 | 18250337375 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 21896 | 13758472450 | | | 4,006.02 | C | 0.14101272 | 564.8992 | 564 | 0.8992 |
| 21897 | 17012547475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21898 | 7990581275 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 21899 | 14076507225 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 21900 | 11513309950 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 21901 | 16646508625 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21902 | 3565511075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21903 | 22379597525 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 21904 | 4667185525 | | | 36.205 | R | 0.14101272 | 5.1054 | 5 | 0.1054 |
| 21905 | 5502235675 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21906 | 8713656325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21907 | 942149475 | | | 2,150.00 | C | 0.14101272 | 303.1773 | 303 | 0.1773 |
| 21908 | 2796096225 | | | 1,501.00 | C | 0.14101272 | 211.6601 | 211 | 0.6601 |
| 21909 | 15319781125 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 21910 | 6068041300 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 21911 | 20742589375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21912 | 11272044550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21913 | 9666058450 | | | 243 | R | 0.14101272 | 34.2661 | 34 | 0.2661 |
| 21914 | 14407279025 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21915 | 1824059350 | | | 684 | C | 0.14101272 | 96.4527 | 96 | 0.4527 |
| 21916 | 3715014100 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 21917 | 3245194350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21918 | 964171675 | | | 1,100.00 | R | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 21919 | 13410494650 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21920 | 5186649025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 21921 | 3453836000 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21922 | 6185408050 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 21923 | 12343682600 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 21924 | 14757090250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21925 | 17051377300 | | | 820 | C | 0.14101272 | 115.6304 | 115 | 0.6304 |
| 21926 | 9368202725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21927 | 15040176900 | | | 43 | C | 0.14101272 | 6.0635 | 6 | 0.0635 |
| 21928 | 13389338625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21929 | 10234815050 | | | 39.046 | R | 0.14101272 | 5.5060 | 5 | 0.5060 |
| 21930 | 4917073175 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 21931 | 1591691550 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 21932 | 3592607075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21933 | 5395013900 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 21934 | 11314915300 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 21935 | 6803973850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21936 | 5719788200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21937 | 14042449100 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 21938 | 10988839150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21939 | 8910737550 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 21940 | 8168510825 | | | 1,025.00 | C | 0.14101272 | 144.5380 | 144 | 0.5380 |
| 21941 | 15473727250 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 21942 | 13148345750 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 21943 | 9345080950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21944 | 8619145325 | | | 0.477 | C | 0.14101272 | 0.0673 | 0 | 0.0673 |
| 21945 | 2437658950 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21946 | 14664670625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21947 | 2209580850 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21948 | 12953978800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21949 | 3820617625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21950 | 4715158650 | | | 20,500.00 | C | 0.14101272 | 2,890.7608 | 2,890 | 0.7608 |
| 21951 | 12866143200 | | | 251 | C | 0.14101272 | 35.3942 | 35 | 0.3942 |
| 21952 | 3576117625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21953 | 20492998900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 21954 | 13577231525 | | | 4,329.00 | C | 0.14101272 | 610.4441 | 610 | 0.4441 |
| 21955 | 1562106600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 21956 | 15120646525 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21957 | 6122673050 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 21958 | 3060669925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21959 | 13769140225 | | | 22,000.00 | C | 0.14101272 | 3,102.2798 | 3,102 | 0.2798 |
| 21960 | 11520980150 | | | 7.781 | C | 0.14101272 | 1.0972 | 1 | 0.0972 |
| 21961 | 6564833925 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 21962 | 13894359750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21963 | 1885235025 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 21964 | 13738905550 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 21965 | 1892096450 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21966 | 1709591800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 21967 | 882685550 | | | 3,575.00 | C | 0.14101272 | 504.1205 | 504 | 0.1205 |
| 21968 | 6324629400 | | | 7,064.00 | C | 0.14101272 | 996.1139 | 996 | 0.1139 |
| 21969 | 13470109200 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 21970 | 15555870200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 21971 | 10295013750 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 21972 | 2171930375 | | | 1,700.91 | C | 0.14101272 | 239.8494 | 239 | 0.8494 |
| 21973 | 2067656725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 21974 | 23647556575 | | | 170 | C | 0.14101272 | 23.9722 | 23 | 0.9722 |
| 21975 | 843591550 | | | 117 | C | 0.14101272 | 16.4985 | 16 | 0.4985 |
| 21976 | 13885778100 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 21977 | 12141553000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 21978 | 5107117025 | | | 31,000.00 | C | 0.14101272 | 4,371.3943 | 4,371 | 0.3943 |
| 21979 | 19224718300 | | | 0.191 | C | 0.14101272 | 0.0269 | 0 | 0.0269 |
| 21980 | 3818064775 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 21981 | 8663259325 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 21982 | 14747064400 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 21983 | 13929921825 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 21984 | 8338557600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21985 | 14861764275 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 21986 | 12571529250 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21987 | 1198505875 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 21988 | 10898114350 | | | 449 | C | 0.14101272 | 63.3147 | 63 | 0.3147 |
| 21989 | 7924578150 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 21990 | 2122501250 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 21991 | 13447553250 | | | 153.474 | R | 0.14101272 | 21.6418 | 21 | 0.6418 |
| 21992 | 1989607825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 21993 | 4236707650 | | | 14,625.00 | C | 0.14101272 | 2,062.3110 | 2,062 | 0.3110 |
| 21994 | 15535916675 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 21995 | 15357886750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 21996 | 397242800 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 21997 | 8152063825 | | | 4,742.00 | C | 0.14101272 | 668.6823 | 668 | 0.6823 |
| 21998 | 2713694700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 21999 | 12993233425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22000 | 7606453150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22001 | 1938727650 | | | 9,458.00 | C | 0.14101272 | 1,333.6983 | 1,333 | 0.6983 |
| 22002 | 1816172825 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 22003 | 13209907800 | | | 2,513.00 | C | 0.14101272 | 354.3650 | 354 | 0.3650 |
| 22004 | 5136584025 | | | 357 | C | 0.14101272 | 50.3415 | 50 | 0.3415 |
| 22005 | 1267057900 | | | 535 | C | 0.14101272 | 75.4418 | 75 | 0.4418 |
| 22006 | 14296280800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22007 | 3600690350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22008 | 145547700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22009 | 744741725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22010 | 12213538050 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 22011 | 8434666175 | | | 939 | C | 0.14101272 | 132.4109 | 132 | 0.4109 |
| 22012 | 14431272875 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22013 | 6824094475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22014 | 11296460075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22015 | 16917827000 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22016 | 15592329175 | | | 1,350.00 | C | 0.14101272 | 190.3672 | 190 | 0.3672 |
| 22017 | 13056384250 | | | 0.001 | R | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 22018 | 1892511725 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22019 | 6765249750 | | | 129 | C | 0.14101272 | 18.1906 | 18 | 0.1906 |
| 22020 | 7942078125 | | | 1,197.00 | C | 0.14101272 | 168.7922 | 168 | 0.7922 |
| 22021 | 1886548175 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22022 | 11096744450 | | | 0.295 | C | 0.14101272 | 0.0416 | 0 | 0.0416 |
| 22023 | 17385361950 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 22024 | 8615584750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22025 | 15512380750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22026 | 14140403075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22027 | 7414629325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22028 | 1152099900 | | | 1,953.84 | C | 0.14101272 | 275.5169 | 275 | 0.5169 |
| 22029 | 3886650050 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 22030 | 4438400025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22031 | 7396730425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22032 | 6606955325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22033 | 11149645475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22034 | 3778381525 | | | 4,600.00 | C | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 22035 | 15776109075 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22036 | 5787943575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22037 | 494645500 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 22038 | 13003480750 | | | 135 | C | 0.14101272 | 19.0367 | 19 | 0.0367 |
| 22039 | 14135944325 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 22040 | 14831719700 | | | 1,365.00 | C | 0.14101272 | 192.4824 | 192 | 0.4824 |
| 22041 | 9490692200 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22042 | 14115276850 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22043 | 1436584725 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 22044 | 3902062725 | | | 0.969 | C | 0.14101272 | 0.1366 | 0 | 0.1366 |
| 22045 | 15239672750 | | | 6,400.00 | C | 0.14101272 | 902.4814 | 902 | 0.4814 |
| 22046 | 14173895300 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 22047 | 9900526625 | | | 191 | C | 0.14101272 | 26.9334 | 26 | 0.9334 |
| 22048 | 3925701725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22049 | 3937060125 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 22050 | 13200656050 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22051 | 4593000525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22052 | 5904969550 | | | 8,455.00 | C | 0.14101272 | 1,192.2625 | 1,192 | 0.2625 |
| 22053 | 3666002225 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 22054 | 15575945250 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 22055 | 4433018500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22056 | 766729575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22057 | 9377166100 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22058 | 16779102475 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22059 | 9667668900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22060 | 13068466950 | | | 4.591 | C | 0.14101272 | 0.6474 | 0 | 0.6474 |
| 22061 | 6301512700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22062 | 4136887975 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22063 | 14402211950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22064 | 14729146675 | | | 2,590.58 | C | 0.14101272 | 365.3047 | 365 | 0.3047 |
| 22065 | 1995544475 | | | 17 | R | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 22066 | 15034869625 | | | 74 | C | 0.14101272 | 10.4349 | 10 | 0.4349 |
| 22067 | 1624418800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22068 | 11733935400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 22069 | 12047597525 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 22070 | 6041802250 | | | 583 | C | 0.14101272 | 82.2104 | 82 | 0.2104 |
| 22071 | 15648344025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22072 | 1644610275 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 22073 | 1285051925 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22074 | 16595513875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22075 | 18149065825 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22076 | 1163206600 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22077 | 16687166900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22078 | 3604770025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22079 | 1171120075 | | | 311.734 | C | 0.14101272 | 43.9585 | 43 | 0.9585 |
| 22080 | 1566229525 | | | 0.945 | C | 0.14101272 | 0.1333 | 0 | 0.1333 |
| 22081 | 14144339825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22082 | 15360034775 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 22083 | 16580602825 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22084 | 14239928775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22085 | 4664507400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22086 | 15444157475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22087 | 20087886850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22088 | 6146135575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22089 | 15757754525 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 22090 | 13486977900 | | | 321 | C | 0.14101272 | 45.2651 | 45 | 0.2651 |
| 22091 | 3217733300 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22092 | 1697184025 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22093 | 15770687925 | | | 658 | C | 0.14101272 | 92.7864 | 92 | 0.7864 |
| 22094 | 14457312500 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22095 | 15267695125 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22096 | 4043510075 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22097 | 5015147450 | | | 316.5 | C | 0.14101272 | 44.6305 | 44 | 0.6305 |
| 22098 | 8241612850 | | | 708 | C | 0.14101272 | 99.8370 | 99 | 0.8370 |
| 22099 | 738158075 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 22100 | 4291122900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22101 | 15866461275 | | | 99.378 | C | 0.14101272 | 14.0136 | 14 | 0.0136 |
| 22102 | 12899241875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22103 | 15212936450 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22104 | 14298074900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22105 | 12056472200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22106 | 9465162825 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 22107 | 6359903475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22108 | 19279098825 | | | 255.978 | C | 0.14101272 | 36.0962 | 36 | 0.0962 |
| 22109 | 3319005950 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22110 | 16617120125 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 22111 | 16879748050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22112 | 3368106450 | | | 1,239.16 | C | 0.14101272 | 174.7369 | 174 | 0.7369 |
| 22113 | 2721198850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22114 | 1542513500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22115 | 8543023325 | | | 4,600.00 | C | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 22116 | 13367432600 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22117 | 4442506725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22118 | 7847587450 | | | 297.231 | C | 0.14101272 | 41.9134 | 41 | 0.9134 |
| 22119 | 15340557775 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 22120 | 15424129450 | | | 5.748 | C | 0.14101272 | 0.8105 | 0 | 0.8105 |
| 22121 | 15715203550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22122 | 1053349050 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 22123 | 2552244000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22124 | 3758567125 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22125 | 12772240175 | | | 275,000.00 | C | 0.14101272 | 38,778.4980 | 38,778 | 0.4980 |
| 22126 | 7522122675 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22127 | 1822656750 | | | 13.03 | C | 0.14101272 | 1.8374 | 1 | 0.8374 |
| 22128 | 13783485700 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 22129 | 1088637350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22130 | 12599246700 | | | 1,860.99 | C | 0.14101272 | 262.4234 | 262 | 0.4234 |
| 22131 | 2735587150 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22132 | 10736303575 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22133 | 13059801150 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 22134 | 14738390875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22135 | 18976347375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22136 | 14075740975 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 22137 | 817501500 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22138 | 14678352425 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22139 | 9923019450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22140 | 15336956500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22141 | 21309833800 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 22142 | 15416158250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22143 | 617705575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22144 | 6421248925 | | | 237.97 | R | 0.14101272 | 33.5568 | 33 | 0.5568 |
| 22145 | 5367741450 | | | 100.61 | C | 0.14101272 | 14.1873 | 14 | 0.1873 |
| 22146 | 11950602875 | | | 3,208.00 | C | 0.14101272 | 452.3688 | 452 | 0.3688 |
| 22147 | 13173603675 | | | 4 | R | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22148 | 13173603675 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 22149 | 19130518325 | | | 337 | C | 0.14101272 | 47.5213 | 47 | 0.5213 |
| 22150 | 13726529675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22151 | 11490250425 | | | 50,600.00 | C | 0.14101272 | 7,135.2436 | 7,135 | 0.2436 |
| 22152 | 19310058525 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 22153 | 16142513475 | | | 114.743 | C | 0.14101272 | 16.1802 | 16 | 0.1802 |
| 22154 | 15303433375 | | | 4,730.00 | C | 0.14101272 | 666.9902 | 666 | 0.9902 |
| 22155 | 736514400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22156 | 14145753450 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22157 | 13262830500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22158 | 14798351175 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22159 | 2618016950 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22160 | 14240951800 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22161 | 14259481275 | | | 235 | C | 0.14101272 | 33.1380 | 33 | 0.1380 |
| 22162 | 15076355450 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 22163 | 2548053375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22164 | 15356722350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22165 | 15501542875 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22166 | 14660234900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22167 | 12956954875 | | | 600.6 | C | 0.14101272 | 84.6922 | 84 | 0.6922 |
| 22168 | 7116042300 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 22169 | 12556839050 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 22170 | 12344150050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22171 | 14269518075 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22172 | 941598400 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 22173 | 14756306225 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 22174 | 13641117475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22175 | 10308752325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22176 | 9406847750 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 22177 | 14187926225 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22178 | 538103600 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22179 | 9665590625 | | | 10,825.66 | C | 0.14101272 | 1,526.5555 | 1,526 | 0.5555 |
| 22180 | 7849601025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22181 | 7348052300 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 22182 | 10272835975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22183 | 16709546900 | | | 610 | C | 0.14101272 | 86.0178 | 86 | 0.0178 |
| 22184 | 2487999925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22185 | 11003929675 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22186 | 661713875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22187 | 7165179950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22188 | 4138170450 | | | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 22189 | 9438727575 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 22190 | 15160040300 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22191 | 10078435575 | | | 1,250.00 | R | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 22192 | 13558414425 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22193 | 6547937500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22194 | 5788903225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22195 | 1898173050 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22196 | 15388278150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22197 | 14982534100 | | | 1,109.00 | C | 0.14101272 | 156.3831 | 156 | 0.3831 |
| 22198 | 2361688375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22199 | 11169530925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22200 | 5502235675 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 22201 | 8709033125 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 22202 | 11439308475 | | | 6.744 | C | 0.14101272 | 0.9510 | 0 | 0.9510 |
| 22203 | 13217707425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22204 | 770059225 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 22205 | 4441125300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22206 | 1811593425 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 22207 | 10309259025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22208 | 3951076750 | | | 43.429 | C | 0.14101272 | 6.1240 | 6 | 0.1240 |
| 22209 | 6590393575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22210 | 1219187475 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 22211 | 15425553850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22212 | 2559084375 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 22213 | 385558075 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22214 | 3084035250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22215 | 2163032300 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22216 | 8769115250 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 22217 | 21788792375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22218 | 5615761725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22219 | 14110423375 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 22220 | 5665988900 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22221 | 2720733750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22222 | 14842423925 | | | 8 | C | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 22223 | 8701565175 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 22224 | 14658176625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22225 | 5763480025 | | | 208.329 | C | 0.14101272 | 29.3770 | 29 | 0.3770 |
| 22226 | 14898208300 | | | 5.481 | C | 0.14101272 | 0.7729 | 0 | 0.7729 |
| 22227 | 1174082675 | | | 48.355 | R | 0.14101272 | 6.8187 | 6 | 0.8187 |
| 22228 | 10397884425 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22229 | 15143397875 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22230 | 9421738600 | | | 5,180.00 | C | 0.14101272 | 730.4459 | 730 | 0.4459 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|-----------|---------|-----|-----|--------|-----|----------|----------|----------------|------------|
| 22231 | 5610293850 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 22232 | 14782113725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22233 | 12227776025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22234 | 483139525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22235 | 1984619750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 22236 | 2386054450 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22237 | 7124039325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22238 | 13566681950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22239 | 6590982225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22240 | 10271750175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22241 | 16082044350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22242 | 537637425 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22243 | 12055425925 | | | 65.291 | C | 0.14101272 | 9.2069 | 9 | 0.2069 |
| 22244 | 9341733400 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22245 | 340649850 | | | 20.661 | R | 0.14101272 | 2.9135 | 2 | 0.9135 |
| 22246 | 19116046225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22247 | 16425830625 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22248 | 14651886150 | | | 355 | C | 0.14101272 | 50.0595 | 50 | 0.0595 |
| 22249 | 6704298250 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22250 | 11773521150 | | | 112 | C | 0.14101272 | 15.7934 | 15 | 0.7934 |
| 22251 | 141182525 | | | 11,245.00 | C | 0.14101272 | 1,585.6880 | 1,585 | 0.6880 |
| 22252 | 141182525 | | | 2,475.00 | C | 0.14101272 | 349.0065 | 349 | 0.0065 |
| 22253 | 4965744775 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22254 | 992730925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22255 | 9067651275 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 22256 | 3988504675 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22257 | 12082940075 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22258 | 12083331225 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22259 | 6454827475 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22260 | 15390566075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22261 | 4639584050 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22262 | 8298230875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22263 | 14267454775 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 22264 | 11947581650 | | | 123 | C | 0.14101272 | 17.3446 | 17 | 0.3446 |
| 22265 | 15386177275 | | | 38,576.00 | C | 0.14101272 | 5,439.7067 | 5,439 | 0.7067 |
| 22266 | 1192242750 | | | 89,000.00 | C | 0.14101272 | 12,550.1321 | 12,550 | 0.1321 |
| 22267 | 14298882750 | | | 0.882 | C | 0.14101272 | 0.1244 | 0 | 0.1244 |
| 22268 | 13964775650 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22269 | 10530917750 | | | 4,100.00 | C | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 22270 | 14243597925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22271 | 14243286000 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22272 | 2243688850 | | | 0.345 | C | 0.14101272 | 0.0486 | 0 | 0.0486 |
| 22273 | 3967024750 | | | 41 | R | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 22274 | 3367153950 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22275 | 2892010400 | | | 986 | C | 0.14101272 | 139.0385 | 139 | 0.0385 |
| 22276 | 52097500 | | | 644.705 | C | 0.14101272 | 90.9116 | 90 | 0.9116 |
| 22277 | 3515680600 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22278 | 13272674725 | | | 10,146.21 | C | 0.14101272 | 1,430.7442 | 1,430 | 0.7442 |
| 22279 | 1067650775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22280 | 12051680325 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 22281 | 6700550750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22282 | 14838921050 | | | 153 | C | 0.14101272 | 21.5749 | 21 | 0.5749 |
| 22283 | 13044299225 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22284 | 7138099100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22285 | 4038531425 | | | 540 | C | 0.14101272 | 76.1469 | 76 | 0.1469 |
| 22286 | 13140308600 | | | 408 | C | 0.14101272 | 57.5332 | 57 | 0.5332 |
| 22287 | 2111168425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22288 | 9324673275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22289 | 11482410975 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 22290 | 3986708450 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 22291 | 15391654675 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22292 | 20531992975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22293 | 6428841125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22294 | 7166600575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22295 | 10203346900 | | | 10.438 | R | 0.14101272 | 1.4719 | 1 | 0.4719 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22296 | 15706635075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22297 | 6240365900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22298 | 721132775 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22299 | 13792851825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22300 | 6801035525 | | | 173 | C | 0.14101272 | 24.3952 | 24 | 0.3952 |
| 22301 | 6629455525 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22302 | 11811435425 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 22303 | 11487953775 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 22304 | 14152108700 | | | 18,747.00 | C | 0.14101272 | 2,643.5655 | 2,643 | 0.5655 |
| 22305 | 13191459425 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 22306 | 621675375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22307 | 14659596800 | | | 983 | C | 0.14101272 | 138.6155 | 138 | 0.6155 |
| 22308 | 3463118275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22309 | 15160396775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22310 | 16282022175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22311 | 12797571250 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 22312 | 5571690600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22313 | 8022688875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22314 | 3013568700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22315 | 10822409100 | | | 211 | C | 0.14101272 | 29.7537 | 29 | 0.7537 |
| 22316 | 16232680450 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 22317 | 14392597900 | | | 5,300.00 | C | 0.14101272 | 747.3674 | 747 | 0.3674 |
| 22318 | 15543923575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22319 | 371145050 | | | 830 | C | 0.14101272 | 117.0406 | 117 | 0.0406 |
| 22320 | 271000375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22321 | 13647586600 | | | 24.615 | C | 0.14101272 | 3.4710 | 3 | 0.4710 |
| 22322 | 1989135650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22323 | 15767008050 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22324 | 14861019775 | | | 1,730.00 | C | 0.14101272 | 243.9520 | 243 | 0.9520 |
| 22325 | 5508954550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22326 | 11341724925 | | | 888.68 | R | 0.14101272 | 125.3152 | 125 | 0.3152 |
| 22327 | 4093748675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22328 | 286599125 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22329 | 13816267800 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22330 | 2695609450 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 22331 | 15150751500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22332 | 4971122025 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22333 | 3828365300 | | | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 22334 | 16279595550 | | | 2,401.00 | C | 0.14101272 | 338.5715 | 338 | 0.5715 |
| 22335 | 16703186500 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22336 | 15401665500 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22337 | 13005415875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22338 | 513509775 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 22339 | 8097713675 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22340 | 16591800750 | | | 25.168 | C | 0.14101272 | 3.5490 | 3 | 0.5490 |
| 22341 | 744741725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22342 | 15301638900 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 22343 | 15722539200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22344 | 7625702450 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22345 | 10397989325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22346 | 12131932475 | | | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 22347 | 7569153800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22348 | 12532878400 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 22349 | 11850729325 | | | 2,860.89 | C | 0.14101272 | 403.4216 | 403 | 0.4216 |
| 22350 | 17476820700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22351 | 6255334425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22352 | 2450554800 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 22353 | 15033988025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22354 | 7272676025 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22355 | 13765987300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22356 | 19245460950 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22357 | 7364600325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22358 | 3039704775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22359 | 5536669550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22360 | 6434970575 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22361 | 794630575 | | | 6,020.00 | C | 0.14101272 | 848.8966 | 848 | 0.8966 |
| 22362 | 3719044900 | | | 0.672 | C | 0.14101272 | 0.0948 | 0 | 0.0948 |
| 22363 | 14209484050 | | | 2.613 | R | 0.14101272 | 0.3685 | 0 | 0.3685 |
| 22364 | 12100624850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22365 | 9802892600 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 22366 | 12464504300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22367 | 8997005800 | | | 538.884 | C | 0.14101272 | 75.9895 | 75 | 0.9895 |
| 22368 | 18227484025 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 22369 | 3377086950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22370 | 2789747250 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 22371 | 3149749650 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 22372 | 3530943125 | | | 1,051.00 | C | 0.14101272 | 148.2044 | 148 | 0.2044 |
| 22373 | 5372838675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22374 | 3567210875 | | | 460 | C | 0.14101272 | 64.8659 | 64 | 0.8659 |
| 22375 | 1852893125 | | | 50.066 | C | 0.14101272 | 7.0599 | 7 | 0.0599 |
| 22376 | 13196314800 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22377 | 18301485800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22378 | 7865104300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22379 | 2422673200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22380 | 13658479525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22381 | 15333270400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22382 | 9723045225 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 22383 | 11751639375 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22384 | 19101162450 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22385 | 19252581525 | | | 264 | C | 0.14101272 | 37.2274 | 37 | 0.2274 |
| 22386 | 12053945150 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22387 | 15758505050 | | | 100.313 | C | 0.14101272 | 14.1454 | 14 | 0.1454 |
| 22388 | 8196118625 | | | 139 | C | 0.14101272 | 19.6008 | 19 | 0.6008 |
| 22389 | 7677205725 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 22390 | 15640857725 | | | 1,450.00 | C | 0.14101272 | 204.4684 | 204 | 0.4684 |
| 22391 | 6392999550 | | | 0.105 | C | 0.14101272 | 0.0148 | 0 | 0.0148 |
| 22392 | 3769719900 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22393 | 3161057425 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 22394 | 3404292425 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22395 | 9902872650 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 22396 | 8321196075 | | | 219.558 | C | 0.14101272 | 30.9605 | 30 | 0.9605 |
| 22397 | 3812596475 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22398 | 9099544575 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22399 | 518507650 | | | 110.836 | C | 0.14101272 | 15.6293 | 15 | 0.6293 |
| 22400 | 11470173300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22401 | 8701032775 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 22402 | 3061502700 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22403 | 290190100 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22404 | 7651646075 | | | 12,000.00 | C | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 22405 | 16127582850 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22406 | 12373659700 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 22407 | 13119391775 | | | 10,629.00 | C | 0.14101272 | 1,498.8242 | 1,498 | 0.8242 |
| 22408 | 13431336950 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22409 | 1723102450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22410 | 2613049825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22411 | 13303932425 | | | 345 | C | 0.14101272 | 48.6494 | 48 | 0.6494 |
| 22412 | 2463668000 | | | 1,689.00 | C | 0.14101272 | 238.1705 | 238 | 0.1705 |
| 22413 | 13946960925 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 22414 | 2972244250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22415 | 4162116075 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22416 | 3095684200 | | | 495 | C | 0.14101272 | 69.8013 | 69 | 0.8013 |
| 22417 | 9182429625 | | | 3,790.00 | C | 0.14101272 | 534.4382 | 534 | 0.4382 |
| 22418 | 1540071950 | | | 7,589.00 | C | 0.14101272 | 1,070.1455 | 1,070 | 0.1455 |
| 22419 | 7075518825 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 22420 | 6944529000 | | | 13,969.00 | C | 0.14101272 | 1,969.8067 | 1,969 | 0.8067 |
| 22421 | 9431402575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22422 | 12127819150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22423 | 5668837400 | | | 2.756 | C | 0.14101272 | 0.3886 | 0 | 0.3886 |
| 22424 | 5685832900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22425 | 2519538950 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22426 | 3266192350 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 22427 | 6046896775 | | | 11.715 | C | 0.14101272 | 1.6520 | 1 | 0.6520 |
| 22428 | 3321060000 | | | 1,448.62 | C | 0.14101272 | 204.2733 | 204 | 0.2733 |
| 22429 | 8746171900 | | | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 22430 | 14725308725 | | | 2,211.00 | C | 0.14101272 | 311.7791 | 311 | 0.7791 |
| 22431 | 2618016950 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 22432 | 3864505275 | | | 7,389.16 | C | 0.14101272 | 1,041.9657 | 1,041 | 0.9657 |
| 22433 | 15273702175 | | | 428 | R | 0.14101272 | 60.3534 | 60 | 0.3534 |
| 22434 | 8110659300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22435 | 317042925 | | | 183.675 | C | 0.14101272 | 25.9005 | 25 | 0.9005 |
| 22436 | 15164683025 | | | 57,740.00 | C | 0.14101272 | 8,142.0745 | 8,142 | 0.0745 |
| 22437 | 1227160000 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 22438 | 13321198175 | | | 32,496.00 | R | 0.14101272 | 4,582.3493 | 4,582 | 0.3493 |
| 22439 | 15344775175 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 22440 | 4119527050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22441 | 840084550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22442 | 13263597850 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22443 | 10617857000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22444 | 6735722050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22445 | 3499177900 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22446 | 7203310450 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 22447 | 2885559725 | | | 990 | C | 0.14101272 | 139.6026 | 139 | 0.6026 |
| 22448 | 14144923000 | | | 18,000.00 | C | 0.14101272 | 2,538.2290 | 2,538 | 0.2290 |
| 22449 | 14653111350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22450 | 2390524475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22451 | 3134565175 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22452 | 11004357800 | | | 639 | C | 0.14101272 | 90.1071 | 90 | 0.1071 |
| 22453 | 3261693350 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22454 | 19849323400 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22455 | 489578000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22456 | 7147219825 | | | 92.696 | C | 0.14101272 | 13.0713 | 13 | 0.0713 |
| 22457 | 13924658275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22458 | 1018153075 | | | 47,500.00 | C | 0.14101272 | 6,698.1042 | 6,698 | 0.1042 |
| 22459 | 713082050 | | | 3,955.00 | C | 0.14101272 | 557.7053 | 557 | 0.7053 |
| 22460 | 15303472925 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22461 | 2366091875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22462 | 3168584375 | | | 673 | C | 0.14101272 | 94.9016 | 94 | 0.9016 |
| 22463 | 4239671700 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 22464 | 9897359925 | | | 377 | C | 0.14101272 | 53.1618 | 53 | 0.1618 |
| 22465 | 263071375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22466 | 1199541000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22467 | 1422503625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22468 | 472140425 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22469 | 18920313650 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 22470 | 15861545100 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22471 | 13246543600 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22472 | 1192016850 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22473 | 137702250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22474 | 5330322725 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 22475 | 14632305900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22476 | 14652520050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22477 | 13246670600 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22478 | 15308094100 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22479 | 7739671775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22480 | 3531577975 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 22481 | 2333682175 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 22482 | 14480349875 | | | 19,608.21 | C | 0.14101272 | 2,765.0076 | 2,765 | 0.0076 |
| 22483 | 11956868850 | | | 930 | C | 0.14101272 | 131.1418 | 131 | 0.1418 |
| 22484 | 11542771300 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22485 | 14657651575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22486 | 14348471375 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 22487 | 8072689200 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 22488 | 1690626825 | | | 788 | C | 0.14101272 | 111.1180 | 111 | 0.1180 |
| 22489 | 11628992175 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 22490 | 11682991825 | | | 5.277 | C | 0.14101272 | 0.7441 | 0 | 0.7441 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22491 | 10896981800 | | | 662 | C | 0.14101272 | 93.3504 | 93 | 0.3504 |
| 22492 | 15607919750 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 22493 | 11735996000 | | | 2,258.00 | C | 0.14101272 | 318.4067 | 318 | 0.4067 |
| 22494 | 12901587550 | | | 26 | C | 0.14101272 | 3.6663 | 3 | 0.6663 |
| 22495 | 421215950 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22496 | 11200719750 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22497 | 13470134600 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 22498 | 891716575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22499 | 3591668850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22500 | 11711800250 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22501 | 4140637175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22502 | 11571350025 | | | 267.468 | C | 0.14101272 | 37.7164 | 37 | 0.7164 |
| 22503 | 6034875825 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22504 | 13669271325 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22505 | 8747241900 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22506 | 6485916425 | | | 1.684 | C | 0.14101272 | 0.2375 | 0 | 0.2375 |
| 22507 | 5704976375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22508 | 15275764600 | | | 1,050.00 | C | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 22509 | 1918509725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22510 | 13838360925 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 22511 | 20921909650 | | | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 22512 | 5588440950 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22513 | 6323770000 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 22514 | 5971512575 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 22515 | 13477138050 | | | 41.622 | C | 0.14101272 | 5.8692 | 5 | 0.8692 |
| 22516 | 14293961675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22517 | 15265517875 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22518 | 14947947000 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22519 | 5841388750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22520 | 10842839075 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22521 | 14772299825 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22522 | 917515675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22523 | 15475363075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22524 | 169019600 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22525 | 13173842075 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 22526 | 15470355625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22527 | 11064551350 | | | 0.01 | C | 0.14101272 | 0.0014 | 0 | 0.0014 |
| 22528 | 3542241175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22529 | 16044023550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22530 | 15487120175 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 22531 | 15466572625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22532 | 6591756450 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 22533 | 4041230900 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 22534 | 6615299550 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 22535 | 2319709075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22536 | 14832877100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22537 | 4224794400 | | | 62 | C | 0.14101272 | 8.7428 | 8 | 0.7428 |
| 22538 | 5381499975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22539 | 3625678475 | | | 58,500.00 | C | 0.14101272 | 8,249.2441 | 8,249 | 0.2441 |
| 22540 | 9538218375 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 22541 | 2046512225 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22542 | 15128864250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22543 | 8974571225 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22544 | 7116201500 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22545 | 14661604825 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 22546 | 16141662600 | | | 51 | C | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 22547 | 16638051200 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22548 | 14832877100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22549 | 8487696325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22550 | 8313177400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22551 | 6035254650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22552 | 14662410700 | | | 3,444.38 | C | 0.14101272 | 485.7015 | 485 | 0.7015 |
| 22553 | 17295859150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22554 | 642455350 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22555 | 6889207475 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22556 | 2789557825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22557 | 2894566725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22558 | 15644168800 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22559 | 6641415525 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22560 | 13765987300 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 22561 | 15273702175 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 22562 | 17326768950 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22563 | 13858294875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22564 | 5773768025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22565 | 12969672300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22566 | 1910241550 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22567 | 9462198075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22568 | 13797348500 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22569 | 13283325075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22570 | 9566011450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22571 | 7989633275 | | | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 22572 | 7263655400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22573 | 13066776325 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22574 | 7311146325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22575 | 14911641650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22576 | 12032984050 | | | 580 | C | 0.14101272 | 81.7874 | 81 | 0.7874 |
| 22577 | 13541482375 | | | 108 | C | 0.14101272 | 15.2294 | 15 | 0.2294 |
| 22578 | 15589266275 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22579 | 15359750525 | | | 1,290.00 | C | 0.14101272 | 181.9064 | 181 | 0.9064 |
| 22580 | 372633150 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22581 | 3746125900 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 22582 | 6316256375 | | | 765 | C | 0.14101272 | 107.8747 | 107 | 0.8747 |
| 22583 | 6062974000 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 22584 | 7128428150 | | | 1,727.95 | C | 0.14101272 | 243.6622 | 243 | 0.6622 |
| 22585 | 5570584800 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22586 | 13649656700 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22587 | 13127865200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22588 | 3429774300 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22589 | 15226381475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22590 | 6695380250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22591 | 13694371025 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 22592 | 18199257975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22593 | 8725549350 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 22594 | 15408585275 | | | 291.387 | C | 0.14101272 | 41.0893 | 41 | 0.0893 |
| 22595 | 1363564125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22596 | 9747208450 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22597 | 9747208450 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 22598 | 5390712775 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22599 | 10944208250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22600 | 3260740250 | | | 4,900.00 | C | 0.14101272 | 690.9623 | 690 | 0.9623 |
| 22601 | 13284296825 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22602 | 14542407775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22603 | 7565001500 | | | 517 | C | 0.14101272 | 72.9036 | 72 | 0.9036 |
| 22604 | 8694072350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22605 | 6573125425 | | | 540 | C | 0.14101272 | 76.1469 | 76 | 0.1469 |
| 22606 | 13711803600 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 22607 | 9314147775 | | | 32,533.00 | C | 0.14101272 | 4,587.5668 | 4,587 | 0.5668 |
| 22608 | 15125275375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22609 | 2898689875 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 22610 | 4598888975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22611 | 13338476700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22612 | 2991146200 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22613 | 5300586875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22614 | 2245104300 | | | 49 | C | 0.14101272 | 6.9096 | 6 | 0.9096 |
| 22615 | 11621348950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22616 | 6567989025 | | | 0.999 | R | 0.14101272 | 0.1409 | 0 | 0.1409 |
| 22617 | 1289606600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22618 | 1474684050 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22619 | 12582460325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22620 | 1123026350 | | | 317 | C | 0.14101272 | 44.7010 | 44 | 0.7010 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22621 | 1040635575 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22622 | 7084359950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22623 | 14653243150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22624 | 3394007850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22625 | 14434924300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22626 | 9631450125 | | | 450 | C | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 22627 | 1090641975 | | | 365 | C | 0.14101272 | 51.4696 | 51 | 0.4696 |
| 22628 | 13573546400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22629 | 15054115950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22630 | 840084550 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 22631 | 6269752675 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22632 | 14158956825 | | | 11,200.00 | C | 0.14101272 | 1,579.3425 | 1,579 | 0.3425 |
| 22633 | 5608333375 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22634 | 6777012675 | | | 4,284.00 | C | 0.14101272 | 604.0985 | 604 | 0.0985 |
| 22635 | 14021840550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22636 | 941245825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22637 | 2973661825 | | | 121 | C | 0.14101272 | 17.0625 | 17 | 0.0625 |
| 22638 | 20906642925 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22639 | 738005100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22640 | 11824021250 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 22641 | 2447659125 | | | 1,721.05 | C | 0.14101272 | 242.6897 | 242 | 0.6897 |
| 22642 | 10305360800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22643 | 6617292975 | | | 6,682.00 | R | 0.14101272 | 942.2470 | 942 | 0.2470 |
| 22644 | 11869604925 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 22645 | 15139176100 | | | 1,501.00 | C | 0.14101272 | 211.6601 | 211 | 0.6601 |
| 22646 | 11764005575 | | | 2,891.00 | C | 0.14101272 | 407.6678 | 407 | 0.6678 |
| 22647 | 5319321300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22648 | 11768091825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22649 | 416087475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22650 | 11519215050 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 22651 | 5502155075 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22652 | 17250836700 | | | 322.803 | C | 0.14101272 | 45.5193 | 45 | 0.5193 |
| 22653 | 1120024450 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 22654 | 3868948050 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 22655 | 7920563450 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 22656 | 13873259850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22657 | 19009141725 | | | 940 | C | 0.14101272 | 132.5520 | 132 | 0.5520 |
| 22658 | 12201553525 | | | 92 | C | 0.14101272 | 12.9732 | 12 | 0.9732 |
| 22659 | 15502690300 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22660 | 13415758400 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22661 | 6679976200 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 22662 | 8315678750 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 22663 | 5593062250 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22664 | 13524633075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22665 | 2466622450 | | | 1,024.00 | C | 0.14101272 | 144.3970 | 144 | 0.3970 |
| 22666 | 3951679025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22667 | 5668622800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22668 | 8835203375 | | | 217 | C | 0.14101272 | 30.5998 | 30 | 0.5998 |
| 22669 | 11545844000 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 22670 | 3772695575 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 22671 | 2537183025 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 22672 | 9341131525 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 22673 | 5319487825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22674 | 16851995425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22675 | 5188090700 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 22676 | 8849720325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22677 | 11520980150 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22678 | 3647183300 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 22679 | 5405368725 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 22680 | 8663016975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22681 | 11153881350 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 22682 | 14787468175 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22683 | 1193693725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22684 | 9380804525 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 22685 | 6994733675 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22686 | 13060339275 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22687 | 12828358275 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22688 | 9514027775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22689 | 6817219125 | | | 1,840.00 | C | 0.14101272 | 259.4634 | 259 | 0.4634 |
| 22690 | 8097713675 | | | 133 | C | 0.14101272 | 18.7547 | 18 | 0.7547 |
| 22691 | 6726187225 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 22692 | 3309093375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22693 | 1316656475 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22694 | 5188647525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22695 | 11596024250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22696 | 13381281775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22697 | 2695025725 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22698 | 3947646475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22699 | 11947229450 | | | 321 | C | 0.14101272 | 45.2651 | 45 | 0.2651 |
| 22700 | 11571292400 | | | 2,237.00 | C | 0.14101272 | 315.4455 | 315 | 0.4455 |
| 22701 | 15278909900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22702 | 15040109800 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22703 | 15074624750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22704 | 10899665425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22705 | 14836991650 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22706 | 15417687625 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 22707 | 1335055450 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22708 | 6242425300 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22709 | 8914091950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 22710 | 9202063300 | | | 1,500.09 | C | 0.14101272 | 211.5313 | 211 | 0.5313 |
| 22711 | 13311976700 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22712 | 13694849150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22713 | 11383340825 | | | 440 | C | 0.14101272 | 62.0456 | 62 | 0.0456 |
| 22714 | 7263655400 | | | 13,500.00 | C | 0.14101272 | 1,903.6717 | 1,903 | 0.6717 |
| 22715 | 9123621250 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22716 | 15466736825 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22717 | 5162021500 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 22718 | 6457838375 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22719 | 9775602375 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22720 | 10746736125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22721 | 7195532025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22722 | 7056995425 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 22723 | 3821110725 | | | 24,600.00 | C | 0.14101272 | 3,468.9129 | 3,468 | 0.9129 |
| 22724 | 9980872475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22725 | 9521645075 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 22726 | 346112475 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 22727 | 14022995450 | | | 409 | C | 0.14101272 | 57.6742 | 57 | 0.6742 |
| 22728 | 14056854425 | | | 307.187 | R | 0.14101272 | 43.3173 | 43 | 0.3173 |
| 22729 | 1521206650 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 22730 | 11012744675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22731 | 1152099900 | | | 3,591.39 | C | 0.14101272 | 506.4317 | 506 | 0.4317 |
| 22732 | 6044613950 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 22733 | 5430770825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22734 | 5643981500 | | | 270 | C | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 22735 | 1847210400 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22736 | 15573565375 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 22737 | 3247045300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22738 | 8988682500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22739 | 323072275 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 22740 | 2217206425 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22741 | 9233305800 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 22742 | 8065546850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22743 | 3455805175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22744 | 9345067975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22745 | 11757943600 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22746 | 15993569250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22747 | 13268580375 | | | 21 | R | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 22748 | 6104378500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22749 | 12426742050 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22750 | 18327517300 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22751 | 15344131025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22752 | 13711883175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22753 | 1917033500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22754 | 6738131450 | | | 4,500.00 | R | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 22755 | 3474577325 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22756 | 3928868100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22757 | 2994681425 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22758 | 773079225 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22759 | 15337375775 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 22760 | 21899566175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22761 | 2343174400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22762 | 7272688600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22763 | 14140450550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22764 | 3420110950 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22765 | 3996624125 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 22766 | 6176220775 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22767 | 1624242900 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22768 | 14830118475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22769 | 20975370025 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22770 | 11887114000 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 22771 | 4209724975 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 22772 | 2063595450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22773 | 12544240800 | | | 47.597 | C | 0.14101272 | 6.7118 | 6 | 0.7118 |
| 22774 | 940509975 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 22775 | 14174169200 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 22776 | 13175690475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22777 | 12980444025 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22778 | 17026095200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22779 | 7972010200 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22780 | 11457286200 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22781 | 12532878400 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 22782 | 14859323925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22783 | 15116928475 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22784 | 9214017475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22785 | 1597087050 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22786 | 3261503650 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 22787 | 14032367775 | | | 49,000.00 | C | 0.14101272 | 6,909.6233 | 6,909 | 0.6233 |
| 22788 | 2265555350 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22789 | 14843834050 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22790 | 4994076125 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22791 | 1973074200 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22792 | 3539547175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22793 | 9446006900 | | | 325 | C | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 22794 | 13220263075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22795 | 3182928275 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22796 | 14760852825 | | | 750.658 | R | 0.14101272 | 105.8523 | 105 | 0.8523 |
| 22797 | 19085379350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22798 | 14394548800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22799 | 5372838675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22800 | 16047035200 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 22801 | 11153750500 | | | 71.309 | R | 0.14101272 | 10.0555 | 10 | 0.0555 |
| 22802 | 8842216200 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 22803 | 14648271325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22804 | 4167210675 | | | 89 | C | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 22805 | 4243152800 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22806 | 5472554675 | | | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 22807 | 8569009325 | | | 822 | C | 0.14101272 | 115.9125 | 115 | 0.9125 |
| 22808 | 3543503100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22809 | 14173985075 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22810 | 6694440775 | | | 2,860.00 | C | 0.14101272 | 403.2964 | 403 | 0.2964 |
| 22811 | 15319374400 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22812 | 15640715850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22813 | 1440614400 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 22814 | 13817354200 | | | 435 | C | 0.14101272 | 61.3405 | 61 | 0.3405 |
| 22815 | 1053388675 | | | 569 | C | 0.14101272 | 80.2362 | 80 | 0.2362 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22816 | 6621157325 | | | 4,700.10 | C | 0.14101272 | 662.7736 | 662 | 0.7736 |
| 22817 | 13692978425 | | | 544 | C | 0.14101272 | 76.7109 | 76 | 0.7109 |
| 22818 | 7520614275 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22819 | 12661433250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22820 | 12431329300 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 22821 | 9230785225 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 22822 | 8119246725 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22823 | 5212508975 | | | 32.074 | C | 0.14101272 | 4.5228 | 4 | 0.5228 |
| 22824 | 5581830175 | | | 373.201 | C | 0.14101272 | 52.6261 | 52 | 0.6261 |
| 22825 | 11825622100 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22826 | 4290232100 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22827 | 288179475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22828 | 14141873825 | | | 248.055 | C | 0.14101272 | 34.9789 | 34 | 0.9789 |
| 22829 | 13922163325 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22830 | 11112039150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22831 | 15102921750 | | | 92 | C | 0.14101272 | 12.9732 | 12 | 0.9732 |
| 22832 | 16403034775 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22833 | 964677525 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22834 | 3909565100 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 22835 | 646149475 | | | 44 | C | 0.14101272 | 6.2046 | 6 | 0.2046 |
| 22836 | 7223104625 | | | 142.735 | C | 0.14101272 | 20.1275 | 20 | 0.1275 |
| 22837 | 15340772075 | | | 1,556.24 | C | 0.14101272 | 219.4494 | 219 | 0.4494 |
| 22838 | 587632125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22839 | 9505919725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22840 | 267560275 | | | 917.445 | C | 0.14101272 | 129.3714 | 129 | 0.3714 |
| 22841 | 18231082575 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 22842 | 914502375 | | | 6,304.13 | C | 0.14101272 | 888.9628 | 888 | 0.9628 |
| 22843 | 13732932650 | | | 97.719 | R | 0.14101272 | 13.7796 | 13 | 0.7796 |
| 22844 | 6567989025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22845 | 7791099625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22846 | 14663689100 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22847 | 3263746300 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 22848 | 9848578925 | | | 869 | C | 0.14101272 | 122.5401 | 122 | 0.5401 |
| 22849 | 3939520825 | | | 2,374.00 | R | 0.14101272 | 334.7642 | 334 | 0.7642 |
| 22850 | 11338278875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22851 | 13852020800 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 22852 | 14146328100 | | | 254.121 | R | 0.14101272 | 35.8343 | 35 | 0.8343 |
| 22853 | 5507868400 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 22854 | 15610521100 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22855 | 9201697175 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22856 | 9658313950 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 22857 | 3584029000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22858 | 1226054975 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22859 | 19281108375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22860 | 5624449325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22861 | 3652826875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22862 | 10182410550 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 22863 | 11884071875 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22864 | 11339302375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22865 | 846083500 | | | 20,670.00 | C | 0.14101272 | 2,914.7329 | 2,914 | 0.7329 |
| 22866 | 10423715375 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 22867 | 638132950 | | | 1,209.00 | C | 0.14101272 | 170.4844 | 170 | 0.4844 |
| 22868 | 3890607325 | | | 894.851 | C | 0.14101272 | 126.1854 | 126 | 0.1854 |
| 22869 | 9932436800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22870 | 7144009100 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 22871 | 1488716625 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 22872 | 1641609425 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 22873 | 3087229725 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 22874 | 6786731750 | | | 12,698.40 | C | 0.14101272 | 1,790.6352 | 1,790 | 0.6352 |
| 22875 | 13778275925 | | | 0.312 | C | 0.14101272 | 0.0440 | 0 | 0.0440 |
| 22876 | 10348694375 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22877 | 6962700450 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22878 | 2745722600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22879 | 12712022450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22880 | 11579397300 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22881 | 3363034075 | | | 8,000.07 | C | 0.14101272 | 1,128.1122 | 1,128 | 0.1122 |
| 22882 | 8337212325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22883 | 8772598975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22884 | 2712617450 | | | 212 | C | 0.14101272 | 29.8947 | 29 | 0.8947 |
| 22885 | 12842663250 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 22886 | 14268387375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22887 | 6895039525 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22888 | 16898900300 | | | 5,183.61 | R | 0.14101272 | 730.9548 | 730 | 0.9548 |
| 22889 | 5303837675 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 22890 | 6861680100 | | | 89 | R | 0.14101272 | 12.5501 | 12 | 0.5501 |
| 22891 | 41053725 | | | 335 | C | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 22892 | 11130959925 | | | 134 | C | 0.14101272 | 18.8957 | 18 | 0.8957 |
| 22893 | 12164156375 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22894 | 14640050300 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22895 | 13535899000 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 22896 | 11426063125 | | | 1,918.00 | C | 0.14101272 | 270.4624 | 270 | 0.4624 |
| 22897 | 14094997550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22898 | 1779302900 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 22899 | 6112853850 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 22900 | 15564003850 | | | 0.57 | C | 0.14101272 | 0.0804 | 0 | 0.0804 |
| 22901 | 1364054025 | | | 468 | C | 0.14101272 | 65.9940 | 65 | 0.9940 |
| 22902 | 3911019075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22903 | 6467479625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22904 | 13899680025 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22905 | 8721148000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22906 | 8885049350 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 22907 | 2597527300 | | | 17,000.00 | C | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 22908 | 13764479750 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 22909 | 5552028200 | | | 1,204.00 | C | 0.14101272 | 169.7793 | 169 | 0.7793 |
| 22910 | 12662957775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22911 | 1793540850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22912 | 1793540850 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22913 | 3345031300 | | | 66 | R | 0.14101272 | 9.3068 | 9 | 0.3068 |
| 22914 | 5738789425 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22915 | 13496489450 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22916 | 3947646475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22917 | 14383375700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22918 | 15412755850 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22919 | 11542771300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22920 | 8540532175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22921 | 9726036750 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22922 | 15725420750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22923 | 21325437050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22924 | 14056854425 | | | 240.585 | R | 0.14101272 | 33.9255 | 33 | 0.9255 |
| 22925 | 789197925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22926 | 9648554525 | | | 151 | C | 0.14101272 | 21.2929 | 21 | 0.2929 |
| 22927 | 15117010400 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 22928 | 5490350550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 22929 | 3479770400 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22930 | 15656428025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22931 | 11842520350 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 22932 | 15658035425 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 22933 | 7316053200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 22934 | 10647363675 | | | 0.578 | R | 0.14101272 | 0.0815 | 0 | 0.0815 |
| 22935 | 12393582825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22936 | 14653148675 | | | 470 | C | 0.14101272 | 66.2760 | 66 | 0.2760 |
| 22937 | 5416042700 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 22938 | 5626044500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 22939 | 11826522600 | | | 5,940.32 | C | 0.14101272 | 837.6611 | 837 | 0.6611 |
| 22940 | 3778381525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 22941 | 15940027400 | | | 10.172 | C | 0.14101272 | 1.4344 | 1 | 0.4344 |
| 22942 | 5640396750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22943 | 15671206225 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 22944 | 6813717175 | | | 157,500.00 | C | 0.14101272 | 22,209.5034 | 22,209 | 0.5034 |
| 22945 | 14124655650 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 22946 | 2622122450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22947 | 3476615750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22948 | 5324531725 | | | 1.33 | C | 0.14101272 | 0.1875 | 0 | 0.1875 |
| 22949 | 14041885750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22950 | 4793604525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22951 | 5533102125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 22952 | 16275384500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 22953 | 1169641075 | | | 954 | C | 0.14101272 | 134.5261 | 134 | 0.5261 |
| 22954 | 10967173275 | | | 232.558 | C | 0.14101272 | 32.7936 | 32 | 0.7936 |
| 22955 | 1341694275 | | | 489.731 | R | 0.14101272 | 69.0583 | 69 | 0.0583 |
| 22956 | 15394720775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22957 | 15553792600 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22958 | 3404292425 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 22959 | 14021767550 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 22960 | 3635731675 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22961 | 14089968025 | | | 376 | C | 0.14101272 | 53.0208 | 53 | 0.0208 |
| 22962 | 1744183725 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 22963 | 15263434600 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22964 | 10217647500 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 22965 | 14070092700 | | | 746 | C | 0.14101272 | 105.1955 | 105 | 0.1955 |
| 22966 | 11919039150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 22967 | 13346049350 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 22968 | 11624849700 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 22969 | 10342850025 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 22970 | 5135576975 | | | 569 | C | 0.14101272 | 80.2362 | 80 | 0.2362 |
| 22971 | 13658857350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 22972 | 1048679850 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 22973 | 2210020600 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 22974 | 1565120125 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22975 | 15768246700 | | | 865 | C | 0.14101272 | 121.9760 | 121 | 0.9760 |
| 22976 | 3629834975 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22977 | 3123315150 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22978 | 2035238850 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22979 | 19257575150 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 22980 | 9545544575 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 22981 | 3666534800 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 22982 | 15753514050 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 22983 | 14163130325 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22984 | 16046208425 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 22985 | 14905721950 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 22986 | 14840846500 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 22987 | 5401181575 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 22988 | 15452365800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 22989 | 3896694825 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 22990 | 2522516175 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 22991 | 1338668025 | | | 14,103.62 | C | 0.14101272 | 1,988.7901 | 1,988 | 0.7901 |
| 22992 | 15353617850 | | | 185 | C | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 22993 | 15415818150 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 22994 | 2068224000 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 22995 | 6552764975 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 22996 | 12424053825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22997 | 7315079400 | | | 337 | C | 0.14101272 | 47.5213 | 47 | 0.5213 |
| 22998 | 6581975025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 22999 | 11516866975 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23000 | 15254996475 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 23001 | 7751171375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23002 | 797679525 | | | 1,426.00 | C | 0.14101272 | 201.0841 | 201 | 0.0841 |
| 23003 | 3414021025 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 23004 | 2699597175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23005 | 5314860375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23006 | 11226135600 | | | 226.472 | C | 0.14101272 | 31.9354 | 31 | 0.9354 |
| 23007 | 15484628175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23008 | 14810231600 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23009 | 5117067600 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 23010 | 3567210875 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23011 | 1837568725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23012 | 2362645700 | | | 4,600.00 | C | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 23013 | 13496504100 | | | 565 | C | 0.14101272 | 79.6722 | 79 | 0.6722 |
| 23014 | 18476204700 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23015 | 14786035250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23016 | 1047674000 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 23017 | 6634325300 | | | 3.59 | C | 0.14101272 | 0.5062 | 0 | 0.5062 |
| 23018 | 9912938100 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 23019 | 11556908875 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 23020 | 7669100050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23021 | 5341262675 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23022 | 12143726825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23023 | 7089608575 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23024 | 8219061025 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 23025 | 2860615000 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23026 | 15669109800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23027 | 13709348750 | | | 162 | C | 0.14101272 | 22.8441 | 22 | 0.8441 |
| 23028 | 16098103450 | | | 2,764.00 | C | 0.14101272 | 389.7592 | 389 | 0.7592 |
| 23029 | 14742010225 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23030 | 364530175 | | | 50.599 | C | 0.14101272 | 7.1351 | 7 | 0.1351 |
| 23031 | 15242700775 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23032 | 22097970275 | | | 555 | C | 0.14101272 | 78.2621 | 78 | 0.2621 |
| 23033 | 6909001000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23034 | 2041093550 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23035 | 11390827200 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23036 | 14022353975 | | | 21.18 | R | 0.14101272 | 2.9866 | 2 | 0.9866 |
| 23037 | 15685060975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23038 | 5679780900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23039 | 7995091700 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23040 | 6322412925 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23041 | 14461265700 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 23042 | 11765648300 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 23043 | 15746642925 | | | 91.324 | C | 0.14101272 | 12.8778 | 12 | 0.8778 |
| 23044 | 15281736850 | | | 1,770.00 | C | 0.14101272 | 249.5925 | 249 | 0.5925 |
| 23045 | 516099125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23046 | 10057987725 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23047 | 13197818350 | | | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 23048 | 514121225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23049 | 14703297550 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 23050 | 15385550650 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23051 | 72079850 | | | 370.37 | R | 0.14101272 | 52.2269 | 52 | 0.2269 |
| 23052 | 13292123625 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 23053 | 7672541750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23054 | 419059625 | | | 96 | C | 0.14101272 | 13.5372 | 13 | 0.5372 |
| 23055 | 8544005875 | | | 4.5 | C | 0.14101272 | 0.6346 | 0 | 0.6346 |
| 23056 | 840082650 | | | 7,595.00 | C | 0.14101272 | 1,070.9916 | 1,070 | 0.9916 |
| 23057 | 6519827950 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23058 | 8739515750 | | | 145 | C | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 23059 | 3143721275 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23060 | 21924857475 | | | 8,000.00 | C | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 23061 | 12257388900 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23062 | 2369177050 | | | 154,892.00 | C | 0.14101272 | 21,841.7422 | 21,841 | 0.7422 |
| 23063 | 6011354325 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23064 | 10932263200 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 23065 | 13670374725 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 23066 | 7213116025 | | | 1,042.00 | C | 0.14101272 | 146.9353 | 146 | 0.9353 |
| 23067 | 7244718350 | | | 1,036.00 | C | 0.14101272 | 146.0892 | 146 | 0.0892 |
| 23068 | 8036227700 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 23069 | 3320169975 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23070 | 13170983575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23071 | 11403498450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23072 | 708155975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23073 | 2142187175 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23074 | 12390232275 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23075 | 15243819375 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23076 | 13916900300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 23077 | 7136602200 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23078 | 12010159550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23079 | 13766864825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23080 | 4919687525 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23081 | 15499080325 | | | 76.921 | C | 0.14101272 | 10.8468 | 10 | 0.8468 |
| 23082 | 4641521725 | | | 510 | R | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 23083 | 3516044050 | | | 4,386.00 | R | 0.14101272 | 618.4818 | 618 | 0.4818 |
| 23084 | 19178747550 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23085 | 5736257350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23086 | 6739065775 | | | 1,154.00 | C | 0.14101272 | 162.7287 | 162 | 0.7287 |
| 23087 | 10081287175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23088 | 6870436025 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 23089 | 15454606950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23090 | 13783840900 | | | 875 | C | 0.14101272 | 123.3861 | 123 | 0.3861 |
| 23091 | 1745074425 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 23092 | 11587801800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23093 | 5670993350 | | | 469 | C | 0.14101272 | 66.1350 | 66 | 0.1350 |
| 23094 | 11907441450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23095 | 15215347150 | | | 44.767 | C | 0.14101272 | 6.3127 | 6 | 0.3127 |
| 23096 | 15471004775 | | | 103 | R | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 23097 | 5417859475 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23098 | 14141873825 | | | 1,001.75 | C | 0.14101272 | 141.2598 | 141 | 0.2598 |
| 23099 | 1152194725 | | | 451 | C | 0.14101272 | 63.5967 | 63 | 0.5967 |
| 23100 | 13273827325 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23101 | 209068125 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 23102 | 15847204075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23103 | 21922315000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23104 | 2936539775 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23105 | 6506327600 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23106 | 592036075 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23107 | 16858547875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23108 | 14886985900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23109 | 5305758025 | | | 430 | C | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 23110 | 6397967700 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 23111 | 2093634900 | | | 16.046 | C | 0.14101272 | 2.2627 | 2 | 0.2627 |
| 23112 | 10920511475 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23113 | 15622022850 | | | 410 | C | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 23114 | 5651053525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23115 | 14123052325 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23116 | 1722743375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23117 | 14094491700 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 23118 | 9603454650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23119 | 15256796875 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23120 | 5608333375 | | | 12,952.00 | C | 0.14101272 | 1,826.3967 | 1,826 | 0.3967 |
| 23121 | 5382999725 | | | 1,266.00 | C | 0.14101272 | 178.5221 | 178 | 0.5221 |
| 23122 | 13154825050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23123 | 7244731800 | | | 29 | C | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 23124 | 5596060250 | | | 1,742.31 | C | 0.14101272 | 245.6873 | 245 | 0.6873 |
| 23125 | 5668008000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23126 | 3473560925 | | | 8,798.00 | C | 0.14101272 | 1,240.6299 | 1,240 | 0.6299 |
| 23127 | 15307875450 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |
| 23128 | 15436140075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23129 | 9331382275 | | | 185 | R | 0.14101272 | 26.0874 | 26 | 0.0874 |
| 23130 | 10946841575 | | | 38 | C | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 23131 | 16332127300 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 23132 | 3134626900 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23133 | 6960649300 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 23134 | 1669514850 | | | 63 | C | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 23135 | 14431447875 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 23136 | 13521501925 | | | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 23137 | 2735624575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23138 | 15160735725 | | | 93 | C | 0.14101272 | 13.1142 | 13 | 0.1142 |
| 23139 | 90701250 | | | 3,980.00 | C | 0.14101272 | 561.2306 | 561 | 0.2306 |
| 23140 | 13220263075 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23141 | 6120792375 | | | 907.575 | C | 0.14101272 | 127.9796 | 127 | 0.9796 |
| 23142 | 6718586550 | | | 7,167.00 | C | 0.14101272 | 1,010.6382 | 1,010 | 0.6382 |
| 23143 | 5956968050 | | | 52,000.00 | C | 0.14101272 | 7,332.6614 | 7,332 | 0.6614 |
| 23144 | 5188741550 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23145 | 15130821875 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 23146 | 13875541525 | | | 16,036.95 | C | 0.14101272 | 2,261.4137 | 2,261 | 0.4137 |
| 23147 | 12939077375 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23148 | 6922505700 | | | 4,800.00 | C | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 23149 | 15673235200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23150 | 10570102800 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23151 | 13214332700 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23152 | 9940701850 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 23153 | 840702850 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23154 | 6422581525 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23155 | 6613371750 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 23156 | 7985677850 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23157 | 1466026050 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23158 | 10771825025 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 23159 | 16045732800 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 23160 | 19151973200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23161 | 3320169975 | | | 9,000.00 | C | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 23162 | 209068125 | | | 315 | R | 0.14101272 | 44.4190 | 44 | 0.4190 |
| 23163 | 5342084650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23164 | 15451053725 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23165 | 592682325 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 23166 | 8927246150 | | | 453 | C | 0.14101272 | 63.8788 | 63 | 0.8788 |
| 23167 | 13206490125 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 23168 | 13687796800 | | | 62.393 | C | 0.14101272 | 8.7982 | 8 | 0.7982 |
| 23169 | 3346079625 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 23170 | 15470459750 | | | 142.448 | C | 0.14101272 | 20.0870 | 20 | 0.0870 |
| 23171 | 18926355250 | | | 4,220.00 | C | 0.14101272 | 595.0737 | 595 | 0.0737 |
| 23172 | 9495073300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23173 | 11610311550 | | | 1,327.00 | C | 0.14101272 | 187.1239 | 187 | 0.1239 |
| 23174 | 8793053075 | | | 1,651.38 | C | 0.14101272 | 232.8650 | 232 | 0.8650 |
| 23175 | 3643230475 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 23176 | 11090346600 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 23177 | 16004548825 | | | 839 | C | 0.14101272 | 118.3097 | 118 | 0.3097 |
| 23178 | 15502438875 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23179 | 497199900 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23180 | 459163775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23181 | 20410447800 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23182 | 3451228000 | | | 302 | C | 0.14101272 | 42.5858 | 42 | 0.5858 |
| 23183 | 19279214700 | | | 408.163 | C | 0.14101272 | 57.5562 | 57 | 0.5562 |
| 23184 | 10379387325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23185 | 13694450400 | | | 67 | C | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 23186 | 9046677000 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23187 | 3851239150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23188 | 1759509275 | | | 6,400.00 | C | 0.14101272 | 902.4814 | 902 | 0.4814 |
| 23189 | 9301101775 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23190 | 10332419050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23191 | 14896424700 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 23192 | 9929952900 | | | 14,000.00 | C | 0.14101272 | 1,974.1781 | 1,974 | 0.1781 |
| 23193 | 2219045450 | | | 222 | C | 0.14101272 | 31.3048 | 31 | 0.3048 |
| 23194 | 5419336275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23195 | 9941725250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23196 | 1118522050 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23197 | 16035730525 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23198 | 15618418025 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23199 | 8842216200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23200 | 3669666100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23201 | 4091189775 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23202 | 8739579400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23203 | 9992676700 | | | 999 | C | 0.14101272 | 140.8717 | 140 | 0.8717 |
| 23204 | 5444681600 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 23205 | 361617125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23206 | 10468152850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23207 | 1038112975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23208 | 3309595175 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23209 | 3692136600 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 23210 | 13841879175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23211 | 3530292275 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23212 | 19856923625 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23213 | 15213282225 | | | 205 | C | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 23214 | 14177061675 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 23215 | 5385973475 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23216 | 11504875950 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23217 | 5570509275 | | | 111.099 | C | 0.14101272 | 15.6664 | 15 | 0.6664 |
| 23218 | 9024096450 | | | 1,550.00 | C | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 23219 | 15131003250 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23220 | 8087798225 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 23221 | 463197400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23222 | 8574501700 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23223 | 11326079975 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 23224 | 9505472475 | | | 170.235 | C | 0.14101272 | 24.0053 | 24 | 0.0053 |
| 23225 | 16014738400 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23226 | 5249857175 | | | 114 | C | 0.14101272 | 16.0755 | 16 | 0.0755 |
| 23227 | 1389168850 | | | 8,045.00 | C | 0.14101272 | 1,134.4473 | 1,134 | 0.4473 |
| 23228 | 2039549000 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 23229 | 10127127400 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23230 | 10994992225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23231 | 13121013550 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 23232 | 6671484500 | | | 68 | C | 0.14101272 | 9.5889 | 9 | 0.5889 |
| 23233 | 5700690925 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 23234 | 15140533350 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23235 | 7818733900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23236 | 13966422050 | | | 48 | C | 0.14101272 | 6.7686 | 6 | 0.7686 |
| 23237 | 14160970625 | | | 213.674 | C | 0.14101272 | 30.1308 | 30 | 0.1308 |
| 23238 | 2386144025 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23239 | 15595008600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23240 | 2189138850 | | | 14,921.87 | C | 0.14101272 | 2,104.1733 | 2,104 | 0.1733 |
| 23241 | 9176139900 | | | 0.636 | C | 0.14101272 | 0.0897 | 0 | 0.0897 |
| 23242 | 2212512450 | | | 616.016 | C | 0.14101272 | 86.8661 | 86 | 0.8661 |
| 23243 | 11833411950 | | | 4,903.65 | C | 0.14101272 | 691.4766 | 691 | 0.4766 |
| 23244 | 11068544300 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23245 | 19310343175 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23246 | 15175556425 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23247 | 11227756600 | | | 635 | C | 0.14101272 | 89.5431 | 89 | 0.5431 |
| 23248 | 3209639800 | | | 1,521.00 | C | 0.14101272 | 214.4803 | 214 | 0.4803 |
| 23249 | 1309589125 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23250 | 8239534300 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23251 | 8239547250 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23252 | 14472540575 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23253 | 1691205150 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23254 | 4638514650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23255 | 12252992050 | | | 530.281 | R | 0.14101272 | 74.7764 | 74 | 0.7764 |
| 23256 | 9895592350 | | | 41,189.00 | C | 0.14101272 | 5,808.1729 | 5,808 | 0.1729 |
| 23257 | 433635825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23258 | 5160606575 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23259 | 12718034950 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 23260 | 1372245500 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23261 | 15158198600 | | | 340 | C | 0.14101272 | 47.9443 | 47 | 0.9443 |
| 23262 | 15029500775 | | | 249.221 | C | 0.14101272 | 35.1433 | 35 | 0.1433 |
| 23263 | 8268740825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23264 | 1123026350 | | | 553 | C | 0.14101272 | 77.9800 | 77 | 0.9800 |
| 23265 | 5517607275 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23266 | 22246085575 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23267 | 18301993750 | | | 162.602 | C | 0.14101272 | 22.9290 | 22 | 0.9290 |
| 23268 | 13819636325 | | | 8,434.00 | C | 0.14101272 | 1,189.3013 | 1,189 | 0.3013 |
| 23269 | 9319054625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23270 | 12817643825 | | | 1,627.12 | C | 0.14101272 | 229.4442 | 229 | 0.4442 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23271 | 8586196625 | | | 848.462 | R | 0.14101272 | 119.6439 | 119 | 0.6439 |
| 23272 | 10359372050 | | | 1,920.00 | C | 0.14101272 | 270.7444 | 270 | 0.7444 |
| 23273 | 419628900 | | | 9,500.00 | C | 0.14101272 | 1,339.6208 | 1,339 | 0.6208 |
| 23274 | 15074145975 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23275 | 3763061000 | | | 1,737.00 | C | 0.14101272 | 244.9391 | 244 | 0.9391 |
| 23276 | 8564673700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23277 | 9420596775 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23278 | 17270831050 | | | 422.852 | C | 0.14101272 | 59.6275 | 59 | 0.6275 |
| 23279 | 9198693975 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23280 | 3418521900 | | | 2,718.00 | C | 0.14101272 | 383.2726 | 383 | 0.2726 |
| 23281 | 14116367450 | | | 7 | C | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 23282 | 3921528825 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23283 | 13648188150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23284 | 8699726600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23285 | 9371240900 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 23286 | 14021288875 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23287 | 5542010425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23288 | 3501660650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23289 | 13674009325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23290 | 5367431900 | | | 128 | R | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 23291 | 4710685275 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23292 | 764241225 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23293 | 14240951800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23294 | 1018153075 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23295 | 11900521500 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23296 | 516221125 | | | 3,251.00 | C | 0.14101272 | 458.4324 | 458 | 0.4324 |
| 23297 | 12774023175 | | | 2,876.70 | C | 0.14101272 | 405.6519 | 405 | 0.6519 |
| 23298 | 9227891400 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23299 | 15478439350 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23300 | 10551220925 | | | 12,984.69 | C | 0.14101272 | 1,831.0065 | 1,831 | 0.0065 |
| 23301 | 10664814925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23302 | 6990723000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23303 | 15711544875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23304 | 12379760075 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 23305 | 15387136250 | | | 231.603 | C | 0.14101272 | 32.6590 | 32 | 0.6590 |
| 23306 | 11794534325 | | | 325 | R | 0.14101272 | 45.8291 | 45 | 0.8291 |
| 23307 | 2737681950 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23308 | 13695282075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23309 | 2294190050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23310 | 6320926950 | | | 17,000.00 | R | 0.14101272 | 2,397.2162 | 2,397 | 0.2162 |
| 23311 | 1841528300 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 23312 | 9654805000 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 23313 | 5239743450 | | | 105.155 | R | 0.14101272 | 14.8282 | 14 | 0.8282 |
| 23314 | 8287679300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23315 | 12044582125 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23316 | 414669500 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23317 | 2538046775 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23318 | 11598976700 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 23319 | 9045524175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23320 | 3783549925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23321 | 7515612800 | | | 650 | C | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 23322 | 3669664275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23323 | 13922163325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23324 | 15235758775 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23325 | 15439062400 | | | 1,015.00 | C | 0.14101272 | 143.1279 | 143 | 0.1279 |
| 23326 | 13830796000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23327 | 14118438425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23328 | 13514243925 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23329 | 3858555750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23330 | 6679976200 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23331 | 190693975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23332 | 7390139125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23333 | 662737175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23334 | 6144841000 | | | 1,150.00 | C | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 23335 | 11579397300 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23336 | 3693586425 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 23337 | 5341566200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23338 | 167025675 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 23339 | 1035134225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23340 | 618705325 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23341 | 3959141875 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23342 | 492128725 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23343 | 89193050 | | | 1,600.00 | R | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 23344 | 1112084075 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23345 | 14799635025 | | | 42,500.00 | C | 0.14101272 | 5,993.0406 | 5,993 | 0.0406 |
| 23346 | 508112175 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 23347 | 742006525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23348 | 2386144725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23349 | 9273659775 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 23350 | 14735726175 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23351 | 1639059250 | | | 1,950.00 | R | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 23352 | 863549950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23353 | 308083625 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23354 | 565141550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23355 | 764174550 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23356 | 686663400 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23357 | 3449714325 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23358 | 6129316800 | | | 421 | R | 0.14101272 | 59.3664 | 59 | 0.3664 |
| 23359 | 10147197650 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23360 | 3112071725 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23361 | 2562540625 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23362 | 6006486100 | | | 42 | R | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 23363 | 1243586175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23364 | 6029274525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23365 | 8788740025 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23366 | 12464648050 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 23367 | 8240200275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23368 | 12464648050 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 23369 | 12376687625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23370 | 11808585350 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23371 | 12264716075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23372 | 12487555300 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23373 | 5342682925 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23374 | 3014713150 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 23375 | 7086006225 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 23376 | 6769508475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23377 | 7886532550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23378 | 7412084400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23379 | 15201720600 | | | 50,000.00 | C | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 23380 | 7917039425 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23381 | 10922992550 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23382 | 8084671925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23383 | 14658629275 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23384 | 13819714775 | | | 5,372.00 | C | 0.14101272 | 757.5203 | 757 | 0.5203 |
| 23385 | 760182825 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23386 | 2093000600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23387 | 8163613875 | | | 2,250.00 | R | 0.14101272 | 317.2786 | 317 | 0.2786 |
| 23388 | 3363595700 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23389 | 2340214275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23390 | 2814719325 | | | 8,804.00 | C | 0.14101272 | 1,241.4760 | 1,241 | 0.4760 |
| 23391 | 3213505300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23392 | 2662102900 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 23393 | 6641229375 | | | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 23394 | 14204972200 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 23395 | 11338857425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23396 | 13765398500 | | | 8,700.00 | C | 0.14101272 | 1,226.8107 | 1,226 | 0.8107 |
| 23397 | 13765455350 | | | 2,750.00 | C | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 23398 | 688535125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23399 | 8784153000 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23400 | 3789694900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23401 | 7014662350 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23402 | 13963381925 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 23403 | 14183360325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23404 | 14801872325 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 23405 | 6641229375 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 23406 | 10357912550 | | | 735 | C | 0.14101272 | 103.6443 | 103 | 0.6443 |
| 23407 | 15108018475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23408 | 14658129300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23409 | 1932639750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23410 | 886221950 | | | 2.5 | C | 0.14101272 | 0.3525 | 0 | 0.3525 |
| 23411 | 5513699825 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 23412 | 837199950 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23413 | 13843238225 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23414 | 12167208050 | | | 509 | C | 0.14101272 | 71.7755 | 71 | 0.7755 |
| 23415 | 8739560925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23416 | 13956384650 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23417 | 8619193350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23418 | 14327016875 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23419 | 14017254550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23420 | 13922644250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23421 | 14220928300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23422 | 1336518275 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23423 | 13699396250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23424 | 713234800 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23425 | 14301679500 | | | 31,800.00 | C | 0.14101272 | 4,484.2045 | 4,484 | 0.2045 |
| 23426 | 840744650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23427 | 3410179975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23428 | 738060575 | | | 562 | R | 0.14101272 | 79.2491 | 79 | 0.2491 |
| 23429 | 13204303400 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23430 | 3211055125 | | | 275 | C | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 23431 | 14166362875 | | | 134 | C | 0.14101272 | 18.8957 | 18 | 0.8957 |
| 23432 | 13869246900 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23433 | 44053000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23434 | 2191621200 | | | 487 | C | 0.14101272 | 68.6732 | 68 | 0.6732 |
| 23435 | 2391084700 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 23436 | 5622421850 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23437 | 9367180425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23438 | 15474707750 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23439 | 15536599800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23440 | 15231832150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23441 | 11417002425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23442 | 6424133800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23443 | 10087495125 | | | 482 | C | 0.14101272 | 67.9681 | 67 | 0.9681 |
| 23444 | 3864187900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23445 | 3722086925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23446 | 2569555525 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23447 | 3947599425 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23448 | 5531025200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23449 | 11561887525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23450 | 14267688325 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 23451 | 15549004275 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 23452 | 5264203775 | | | 773 | C | 0.14101272 | 109.0028 | 109 | 0.0028 |
| 23453 | 9591063750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23454 | 16112568850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23455 | 13613588325 | | | 2,280.00 | C | 0.14101272 | 321.5090 | 321 | 0.5090 |
| 23456 | 5901017325 | | | 1,635.99 | C | 0.14101272 | 230.6955 | 230 | 0.6955 |
| 23457 | 1540167850 | | | 253 | C | 0.14101272 | 35.6762 | 35 | 0.6762 |
| 23458 | 13967800250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23459 | 5238018150 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23460 | 1945510875 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 23461 | 5399011350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23462 | 15088537175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23463 | 6129280550 | | | 148 | C | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 23464 | 15160791625 | | | 425 | C | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 23465 | 23168554600 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23466 | 963690925 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 23467 | 196596025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23468 | 3826115425 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23469 | 10164821550 | | | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 23470 | 14121430825 | | | 482 | R | 0.14101272 | 67.9681 | 67 | 0.9681 |
| 23471 | 9568640500 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23472 | 2188072275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23473 | 12189114825 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23474 | 6069077250 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23475 | 15175817650 | | | 2,900.00 | C | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 23476 | 14752727175 | | | 406 | C | 0.14101272 | 57.2512 | 57 | 0.2512 |
| 23477 | 591540475 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23478 | 3584553250 | | | 2,281.24 | C | 0.14101272 | 321.6833 | 321 | 0.6833 |
| 23479 | 5724103075 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23480 | 1040724150 | | | 4,500.00 | C | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 23481 | 884030375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23482 | 13948976000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23483 | 2341596875 | | | 4,752.00 | C | 0.14101272 | 670.0924 | 670 | 0.0924 |
| 23484 | 1116720250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23485 | 2819018550 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 23486 | 285196100 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23487 | 6221817675 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 23488 | 9668568475 | | | 3,100.00 | C | 0.14101272 | 437.1394 | 437 | 0.1394 |
| 23489 | 16226477575 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23490 | 9116054475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23491 | 11898186725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23492 | 2809021725 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23493 | 14257475525 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 23494 | 12188574175 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23495 | 4765181075 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23496 | 12117043500 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23497 | 14223001875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23498 | 11379945350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23499 | 12405528125 | | | 167 | C | 0.14101272 | 23.5491 | 23 | 0.5491 |
| 23500 | 5419541000 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23501 | 11564293550 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23502 | 14216925050 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23503 | 2838641750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23504 | 435174450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23505 | 3717233225 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23506 | 8536102900 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23507 | 4713503450 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 23508 | 10883998950 | | | 41,140.00 | C | 0.14101272 | 5,801.2633 | 5,801 | 0.2633 |
| 23509 | 12514546800 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23510 | 14297400250 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23511 | 9503981200 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23512 | 2286059625 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 23513 | 2134079400 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23514 | 13722490000 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23515 | 12759640575 | | | 3,350.00 | C | 0.14101272 | 472.3926 | 472 | 0.3926 |
| 23516 | 14417220575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23517 | 568138050 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23518 | 4163512525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23519 | 6080818675 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23520 | 537543350 | | | 10,281.18 | C | 0.14101272 | 1,449.7773 | 1,449 | 0.7773 |
| 23521 | 13964156875 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23522 | 14346998250 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23523 | 5349622800 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23524 | 13477851750 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23525 | 14065402325 | | | 1,747.61 | R | 0.14101272 | 246.4347 | 246 | 0.4347 |
| 23526 | 13368531025 | | | 110 | R | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 23527 | 3593141200 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23528 | 93673400 | | | 103 | C | 0.14101272 | 14.5243 | 14 | 0.5243 |
| 23529 | 14124660825 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23530 | 2965608350 | | | 54 | R | 0.14101272 | 7.6147 | 7 | 0.6147 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23531 | 3469502125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23532 | 13957343775 | | | 1,644.00 | C | 0.14101272 | 231.8249 | 231 | 0.8249 |
| 23533 | 234208550 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 23534 | 11684264900 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23535 | 11666444275 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23536 | 14146067125 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23537 | 1932639750 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23538 | 487186250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23539 | 10016657475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23540 | 5237583975 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23541 | 11543433125 | | | 590 | C | 0.14101272 | 83.1975 | 83 | 0.1975 |
| 23542 | 6891162975 | | | 27 | C | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 23543 | 7009551475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23544 | 1989236375 | | | 13,000.00 | C | 0.14101272 | 1,833.1654 | 1,833 | 0.1654 |
| 23545 | 15369721025 | | | 11,000.00 | C | 0.14101272 | 1,551.1399 | 1,551 | 0.1399 |
| 23546 | 738097850 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23547 | 2386130350 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23548 | 738158100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23549 | 612221950 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23550 | 13622729375 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23551 | 13527181550 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23552 | 12044536325 | | | 42 | C | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 23553 | 3871025825 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 23554 | 791506925 | | | 222 | C | 0.14101272 | 31.3048 | 31 | 0.3048 |
| 23555 | 6936704875 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23556 | 12026040750 | | | 36,000.00 | C | 0.14101272 | 5,076.4579 | 5,076 | 0.4579 |
| 23557 | 1158015500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23558 | 533561175 | | | 3,855.00 | C | 0.14101272 | 543.6040 | 543 | 0.6040 |
| 23559 | 13877206075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23560 | 15153645500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23561 | 5767519350 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 23562 | 13981416475 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23563 | 10492110825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23564 | 6342931975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23565 | 6342896225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23566 | 2215129775 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23567 | 4260617025 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 23568 | 10350657775 | | | 726 | C | 0.14101272 | 102.3752 | 102 | 0.3752 |
| 23569 | 13429935150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23570 | 685660600 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 23571 | 7036013400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23572 | 3714676350 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 23573 | 12445746825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23574 | 11543433125 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23575 | 14343251200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23576 | 1985130600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23577 | 3967501075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23578 | 7316140600 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 23579 | 1172733700 | | | 2,002.00 | R | 0.14101272 | 282.3075 | 282 | 0.3075 |
| 23580 | 640523900 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23581 | 1021152275 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23582 | 2058601775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23583 | 1044008125 | | | 95 | R | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 23584 | 13293150425 | | | 10,100.00 | C | 0.14101272 | 1,424.2285 | 1,424 | 0.2285 |
| 23585 | 7339021650 | | | 5,888.00 | C | 0.14101272 | 830.2829 | 830 | 0.2829 |
| 23586 | 7514145650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23587 | 7276734575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23588 | 3868047125 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23589 | 866730100 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23590 | 6845677575 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23591 | 11323634175 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 23592 | 13098579600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23593 | 13209907800 | | | 807 | C | 0.14101272 | 113.7973 | 113 | 0.7973 |
| 23594 | 3539110525 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 23595 | 2510152250 | | | 223 | C | 0.14101272 | 31.4458 | 31 | 0.4458 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23596 | 14315978300 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23597 | 13017572525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23598 | 7799132150 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 23599 | 7799132150 | | | 41,500.00 | C | 0.14101272 | 5,852.0279 | 5,852 | 0.0279 |
| 23600 | 14291871100 | | | 121.27 | C | 0.14101272 | 17.1006 | 17 | 0.1006 |
| 23601 | 6617815125 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 23602 | 5018606075 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 23603 | 1285715000 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23604 | 8308241400 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23605 | 7650560750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23606 | 1891556575 | | | 9,830.00 | C | 0.14101272 | 1,386.1550 | 1,386 | 0.1550 |
| 23607 | 13284572900 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 23608 | 6818542450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23609 | 744167325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23610 | 312006200 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23611 | 112061800 | | | 300.308 | C | 0.14101272 | 42.3472 | 42 | 0.3472 |
| 23612 | 1946742250 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23613 | 5188012625 | | | 22,475.48 | C | 0.14101272 | 3,169.3290 | 3,169 | 0.3290 |
| 23614 | 14169171075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23615 | 14661671800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23616 | 10961941675 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 23617 | 8207631625 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23618 | 9368202725 | | | 39,841.00 | C | 0.14101272 | 5,618.0878 | 5,618 | 0.0878 |
| 23619 | 4732049000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23620 | 11870162800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23621 | 3362052700 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 23622 | 5066732475 | | | 320 | C | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 23623 | 5647196225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23624 | 8816669225 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 23625 | 5283060275 | | | 15,500.00 | C | 0.14101272 | 2,185.6972 | 2,185 | 0.6972 |
| 23626 | 11643250450 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23627 | 11371911625 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 23628 | 1912709275 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23629 | 9903297300 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23630 | 5108231000 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23631 | 5309460400 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23632 | 11294133900 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23633 | 7604478175 | | | 54 | C | 0.14101272 | 7.6147 | 7 | 0.6147 |
| 23634 | 5011727725 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23635 | 4936608025 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23636 | 2437637075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23637 | 10262283025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23638 | 13633754925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23639 | 7074696425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23640 | 9587605675 | | | 7,560.00 | C | 0.14101272 | 1,066.0562 | 1,066 | 0.0562 |
| 23641 | 15401254550 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 23642 | 9253859075 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 23643 | 1836503075 | | | 2,700.00 | C | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 23644 | 9734586925 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23645 | 6688307425 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23646 | 15153645500 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23647 | 6861078550 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23648 | 10844996825 | | | 77,700.00 | C | 0.14101272 | 10,956.6883 | 10,956 | 0.6883 |
| 23649 | 11883790550 | | | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 23650 | 5447735475 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23651 | 15181344150 | | | 180 | C | 0.14101272 | 25.3823 | 25 | 0.3823 |
| 23652 | 1540672975 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23653 | 7903444250 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 23654 | 6372551900 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 23655 | 14166354225 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 23656 | 415005975 | | | 3,200.00 | C | 0.14101272 | 451.2407 | 451 | 0.2407 |
| 23657 | 14766638675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23658 | 2789002700 | | | 82 | C | 0.14101272 | 11.5630 | 11 | 0.5630 |
| 23659 | 14259316700 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23660 | 13398734800 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23661 | 9744238225 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 23662 | 6394007575 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23663 | 5624632550 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23664 | 10883998950 | | | 1,346.00 | C | 0.14101272 | 189.8031 | 189 | 0.8031 |
| 23665 | 10230456450 | | | 1,493.00 | C | 0.14101272 | 210.5320 | 210 | 0.5320 |
| 23666 | 11623714525 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23667 | 13023594225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23668 | 9543141275 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 23669 | 11658411175 | | | 360 | C | 0.14101272 | 50.7646 | 50 | 0.7646 |
| 23670 | 14042455500 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 23671 | 2508542575 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23672 | 14302194800 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23673 | 1359720625 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23674 | 10688489700 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23675 | 1636724550 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23676 | 12697119175 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23677 | 9877955950 | | | 6,334.00 | C | 0.14101272 | 893.1746 | 893 | 0.1746 |
| 23678 | 7297549150 | | | 175 | C | 0.14101272 | 24.6772 | 24 | 0.6772 |
| 23679 | 8815686150 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23680 | 7519661775 | | | 2,060.00 | C | 0.14101272 | 290.4862 | 290 | 0.4862 |
| 23681 | 3462571100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23682 | 15197612800 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23683 | 3507143025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23684 | 7170083475 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 23685 | 2197705125 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23686 | 7016138100 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 23687 | 7949736575 | | | 4,190.41 | C | 0.14101272 | 590.9008 | 590 | 0.9008 |
| 23688 | 14272793125 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 23689 | 6621756800 | | | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 23690 | 4489007975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23691 | 2015729375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23692 | 1494065175 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23693 | 5674063775 | | | 55,405.00 | C | 0.14101272 | 7,812.8098 | 7,812 | 0.8098 |
| 23694 | 14495113200 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23695 | 9054455750 | | | 872 | R | 0.14101272 | 122.9631 | 122 | 0.9631 |
| 23696 | 9054455725 | | | 598 | C | 0.14101272 | 84.3256 | 84 | 0.3256 |
| 23697 | 7574231650 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 23698 | 9148544225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23699 | 8416115825 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 23700 | 14108859500 | | | 106.387 | C | 0.14101272 | 15.0019 | 15 | 0.0019 |
| 23701 | 788206025 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23702 | 11017659550 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23703 | 11537640025 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23704 | 2860234300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23705 | 11165173900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23706 | 11165173900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23707 | 3815517025 | | | 948.166 | C | 0.14101272 | 133.7035 | 133 | 0.7035 |
| 23708 | 10746563925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23709 | 14633629875 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 23710 | 6984122425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23711 | 11698703250 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 23712 | 11563528225 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23713 | 15683111550 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23714 | 16031617975 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23715 | 7768604100 | | 71 | 1,770.00 | C | 0.14101272 | 249.5925 | 249 | 0.5925 |
| 23716 | 11276131800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23717 | 14663600425 | | | 199 | C | 0.14101272 | 28.0615 | 28 | 0.0615 |
| 23718 | 11620111475 | | | 0.741 | R | 0.14101272 | 0.1045 | 0 | 0.1045 |
| 23719 | 4288667450 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23720 | 3508019000 | | 71 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23721 | 4989559050 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23722 | 9010210500 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23723 | 8938723150 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23724 | 8064698050 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23725 | 4113180775 | | | 20,450.00 | C | 0.14101272 | 2,883.7101 | 2,883 | 0.7101 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23726 | 8848745850 | | | 276 | C | 0.14101272 | 38.9195 | 38 | 0.9195 |
| 23727 | 3595046900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23728 | 8893516925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23729 | 1887078425 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 23730 | 9879455175 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 23731 | 7447650075 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23732 | 21595135200 | | | 4,130.00 | C | 0.14101272 | 582.3825 | 582 | 0.3825 |
| 23733 | 15424103600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23734 | 19220083350 | | | 1,410.00 | C | 0.14101272 | 198.8279 | 198 | 0.8279 |
| 23735 | 14842214025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23736 | 10993827450 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 23737 | 1910219900 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 23738 | 88020150 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23739 | 1020177675 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23740 | 7107338375 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23741 | 1844044300 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23742 | 11413138900 | | | 4,150.00 | C | 0.14101272 | 585.2028 | 585 | 0.2028 |
| 23743 | 3687740150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23744 | 961197875 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23745 | 3401736150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23746 | 12688403075 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 23747 | 4235704700 | | | 270 | R | 0.14101272 | 38.0734 | 38 | 0.0734 |
| 23748 | 3865199350 | | | 1,510.00 | R | 0.14101272 | 212.9292 | 212 | 0.9292 |
| 23749 | 7663675825 | | | 6,500.00 | C | 0.14101272 | 916.5827 | 916 | 0.5827 |
| 23750 | 14663059325 | | | 228 | C | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 23751 | 561581300 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 23752 | 241001600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23753 | 15602917600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23754 | 5369317200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23755 | 5337456700 | | | 411 | C | 0.14101272 | 57.9562 | 57 | 0.9562 |
| 23756 | 2165636275 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23757 | 571143675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23758 | 21017894800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23759 | 9967668375 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23760 | 3698557575 | | | 1,545.00 | C | 0.14101272 | 217.8647 | 217 | 0.8647 |
| 23761 | 5565230225 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23762 | 11647384575 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 23763 | 19253668950 | | | 926 | C | 0.14101272 | 130.5778 | 130 | 0.5778 |
| 23764 | 5688888900 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23765 | 15001473925 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23766 | 6733908075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23767 | 8908574125 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23768 | 13072211000 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 23769 | 3646234200 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23770 | 6020827575 | | | 2,300.00 | C | 0.14101272 | 324.3293 | 324 | 0.3293 |
| 23771 | 13297579900 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23772 | 520555725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23773 | 1992663225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23774 | 10945442900 | | | 330 | C | 0.14101272 | 46.5342 | 46 | 0.5342 |
| 23775 | 3038659250 | | | 139 | C | 0.14101272 | 19.6008 | 19 | 0.6008 |
| 23776 | 460022075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23777 | 10660483625 | | | 368 | C | 0.14101272 | 51.8927 | 51 | 0.8927 |
| 23778 | 14135969175 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23779 | 5564624600 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23780 | 5445696275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23781 | 15340691650 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 23782 | 1641728775 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 23783 | 14083957825 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 23784 | 15187789900 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23785 | 15312896800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23786 | 3968180050 | | | 1,615.00 | C | 0.14101272 | 227.7355 | 227 | 0.7355 |
| 23787 | 19521179500 | | | 18.317 | C | 0.14101272 | 2.5829 | 2 | 0.5829 |
| 23788 | 14889962275 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23789 | 5661766875 | | | 8,603.55 | C | 0.14101272 | 1,213.2098 | 1,213 | 0.2098 |
| 23790 | 12216212475 | | | 40.079 | C | 0.14101272 | 5.6516 | 5 | 0.6516 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23791 | 1770543550 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 23792 | 6824094475 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 23793 | 2370214150 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 23794 | 16431206900 | | | 9,200.00 | C | 0.14101272 | 1,297.3170 | 1,297 | 0.3170 |
| 23795 | 4959669975 | | | 615 | C | 0.14101272 | 86.7228 | 86 | 0.7228 |
| 23796 | 9788594375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23797 | 2511576550 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23798 | 8044035750 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23799 | 3638660475 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 23800 | 2043056650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23801 | 5991564550 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23802 | 13296018175 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23803 | 11539701075 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 23804 | 8469189200 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 23805 | 3951197550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23806 | 3690099325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23807 | 3337209150 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23808 | 12951742600 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 23809 | 11578327625 | | | 6,670.00 | C | 0.14101272 | 940.5548 | 940 | 0.5548 |
| 23810 | 1494095700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23811 | 65640425 | | | 1,750.00 | C | 0.14101272 | 246.7723 | 246 | 0.7723 |
| 23812 | 7368638350 | | | 33 | R | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 23813 | 16153632075 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 23814 | 12498055225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23815 | 14380796450 | | | 1,250.00 | C | 0.14101272 | 176.2659 | 176 | 0.2659 |
| 23816 | 15628277600 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 23817 | 3786019525 | | | 490 | R | 0.14101272 | 69.0962 | 69 | 0.0962 |
| 23818 | 13209450900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23819 | 7089503400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23820 | 1770023325 | | | 640 | C | 0.14101272 | 90.2481 | 90 | 0.2481 |
| 23821 | 3260135800 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23822 | 13527181475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23823 | 13118976150 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23824 | 6439827600 | | | 401 | R | 0.14101272 | 56.5461 | 56 | 0.5461 |
| 23825 | 2988202050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23826 | 14821296625 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23827 | 3661725425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23828 | 5141655025 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23829 | 788072475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 23830 | 6473684900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23831 | 12344663150 | | | 6,865.22 | C | 0.14101272 | 968.0831 | 968 | 0.0831 |
| 23832 | 9343606375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23833 | 11726036125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23834 | 5630431975 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23835 | 791137375 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23836 | 3726501400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23837 | 637678225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23838 | 13637329775 | | | 4,857.72 | C | 0.14101272 | 685.0006 | 685 | 0.0006 |
| 23839 | 16702466600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23840 | 3367057675 | | | 218.923 | R | 0.14101272 | 30.8709 | 30 | 0.8709 |
| 23841 | 12708346575 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 23842 | 2397163825 | | | 670 | C | 0.14101272 | 94.4785 | 94 | 0.4785 |
| 23843 | 10816460200 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23844 | 4812219425 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23845 | 15162010325 | | | 0.001 | C | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 23846 | 5008233850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23847 | 793183950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 23848 | 8124523200 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 23849 | 3394125075 | | | 1,113.00 | C | 0.14101272 | 156.9472 | 156 | 0.9472 |
| 23850 | 13222961575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23851 | 13245853275 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 23852 | 10155438125 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23853 | 5059621000 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23854 | 13789437375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23855 | 8993035225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23856 | 736155950 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 23857 | 870387450 | | | 878 | | 0.14101272 | 123.8092 | 123 | 0.8092 |
| 23858 | 11354824925 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23859 | 11696693425 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23860 | 11531804500 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23861 | 11439308475 | | | 55.259 | R | 0.14101272 | 7.7922 | 7 | 0.7922 |
| 23862 | 11439308475 | | | 1.884 | C | 0.14101272 | 0.2657 | 0 | 0.2657 |
| 23863 | 11439308475 | | | 7.601 | R | 0.14101272 | 1.0718 | 1 | 0.0718 |
| 23864 | 11652825000 | | | 19 | R | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 23865 | 11251734325 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23866 | 10610274300 | | | 920 | C | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 23867 | 15752325750 | | | 840 | C | 0.14101272 | 118.4507 | 118 | 0.4507 |
| 23868 | 11520252750 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23869 | 11464998250 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 23870 | 11073545850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23871 | 11566809225 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23872 | 9969575975 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23873 | 11667175250 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23874 | 11619141650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23875 | 11401720775 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23876 | 11402249200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23877 | 3922239375 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23878 | 3137578800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23879 | 3870737175 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23880 | 13013569725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23881 | 12904456650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23882 | 13647963600 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 23883 | 362114800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23884 | 1185064325 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 23885 | 12487583625 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 23886 | 11808585350 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 23887 | 1036657275 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 23888 | 11492635550 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23889 | 13635775825 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 23890 | 14447502025 | | | 352 | C | 0.14101272 | 49.6365 | 49 | 0.6365 |
| 23891 | 11352205325 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23892 | 637523825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23893 | 637523825 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 23894 | 5557686575 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 23895 | 1560073175 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23896 | 5447681900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23897 | 1161748650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23898 | 11133101475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23899 | 9244024500 | | | 470 | C | 0.14101272 | 66.2760 | 66 | 0.2760 |
| 23900 | 3237222475 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 23901 | 9946636925 | | | 57.77 | C | 0.14101272 | 8.1463 | 8 | 0.1463 |
| 23902 | 2459569850 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23903 | 10718810875 | | | 1,166.15 | C | 0.14101272 | 164.4425 | 164 | 0.4425 |
| 23904 | 5722318875 | | | 493 | C | 0.14101272 | 69.5193 | 69 | 0.5193 |
| 23905 | 3515597100 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23906 | 11188104250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23907 | 14658129300 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23908 | 1313743975 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23909 | 13777224175 | | | 704.225 | C | 0.14101272 | 99.3047 | 99 | 0.3047 |
| 23910 | 6709191975 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23911 | 818669900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23912 | 8116554875 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 23913 | 14337590025 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23914 | 14337590025 | | | 86,000.00 | C | 0.14101272 | 12,127.0939 | 12,127 | 0.0939 |
| 23915 | 1940707150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23916 | 1411673850 | | | 262 | C | 0.14101272 | 36.9453 | 36 | 0.9453 |
| 23917 | 13047670900 | | | 95 | C | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 23918 | 11848038100 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 23919 | 14071376650 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23920 | 12131453425 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23921 | 16335539925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23922 | 5539721200 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 23923 | 8698592975 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 23924 | 14870389100 | | | 4,300.00 | C | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 23925 | 12684985525 | | | 405 | C | 0.14101272 | 57.1102 | 57 | 0.1102 |
| 23926 | 1099193075 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 23927 | 8761189200 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23928 | 8110598025 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23929 | 12278284050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23930 | 20672227400 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 23931 | 13564093650 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 23932 | 11105309025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23933 | 2065745500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23934 | 11635260175 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23935 | 5994225100 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 23936 | 7218733600 | | | 2,198.00 | C | 0.14101272 | 309.9460 | 309 | 0.9460 |
| 23937 | 11064165100 | | | 5,210.00 | C | 0.14101272 | 734.6763 | 734 | 0.6763 |
| 23938 | 13713451050 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23939 | 2887005525 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23940 | 1845617450 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23941 | 3422676075 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 23942 | 13815800775 | | | 30,000.00 | C | 0.14101272 | 4,230.3816 | 4,230 | 0.3816 |
| 23943 | 508112175 | | | 1,820.00 | C | 0.14101272 | 256.6432 | 256 | 0.6432 |
| 23944 | 9273549350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23945 | 2368630575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23946 | 3791722950 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23947 | 3909720375 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 23948 | 310600475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23949 | 14046682750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23950 | 7188570450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23951 | 11634647900 | | | 204 | R | 0.14101272 | 28.7666 | 28 | 0.7666 |
| 23952 | 11410573325 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 23953 | 11634647900 | | | 246 | R | 0.14101272 | 34.6891 | 34 | 0.6891 |
| 23954 | 13501682825 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23955 | 1134514575 | | | 475 | C | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 23956 | 14108375450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23957 | 15648638050 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 23958 | 3830558975 | | | 1,000.20 | C | 0.14101272 | 141.0405 | 141 | 0.0405 |
| 23959 | 2191095575 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 23960 | 5593311225 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 23961 | 8913226175 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 23962 | 8095713925 | | | 5,197.00 | C | 0.14101272 | 732.8431 | 732 | 0.8431 |
| 23963 | 13587727750 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23964 | 13982464775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23965 | 3360582900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23966 | 14664612750 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 23967 | 3188501900 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 23968 | 1135519725 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 23969 | 13170015925 | | | 525 | C | 0.14101272 | 74.0317 | 74 | 0.0317 |
| 23970 | 5533102125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 23971 | 15285316425 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 23972 | 13964104000 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23973 | 10959927675 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 23974 | 3811658750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23975 | 59214100 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 23976 | 14089976350 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 23977 | 14109300625 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23978 | 9341525300 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 23979 | 2212172075 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 23980 | 9348201650 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 23981 | 9348201650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23982 | 11711033425 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 23983 | 13815800775 | | | 6,800.00 | C | 0.14101272 | 958.8865 | 958 | 0.8865 |
| 23984 | 6631432500 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23985 | 690099100 | | | 5,100.00 | C | 0.14101272 | 719.1649 | 719 | 0.1649 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 23986 | 14338873150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23987 | 695738775 | | | 8,720.00 | C | 0.14101272 | 1,229.6309 | 1,229 | 0.6309 |
| 23988 | 5567626475 | | | 11 | C | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 23989 | 10915593575 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23990 | 9491154725 | | | 380 | R | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 23991 | 11821613700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23992 | 5444194575 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 23993 | 2640174475 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 23994 | 8514619425 | | | 280 | C | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 23995 | 14646084950 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 23996 | 13753268025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 23997 | 3311629800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 23998 | 6062974000 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 23999 | 2245515475 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24000 | 3360582900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24001 | 915629950 | | | 5,900.00 | C | 0.14101272 | 831.9750 | 831 | 0.9750 |
| 24002 | 914715775 | | | 1,720.00 | C | 0.14101272 | 242.5419 | 242 | 0.5419 |
| 24003 | 4360652225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24004 | 3736204650 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24005 | 14641005275 | | | 8,888.00 | C | 0.14101272 | 1,253.3211 | 1,253 | 0.3211 |
| 24006 | 3646653375 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 24007 | 5567206925 | | | 85 | C | 0.14101272 | 11.9861 | 11 | 0.9861 |
| 24008 | 5567206925 | | | 43,634.48 | C | 0.14101272 | 6,153.0171 | 6,153 | 0.0171 |
| 24009 | 5726232675 | | | 7,000.00 | C | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 24010 | 13724381700 | | | 1,398.00 | C | 0.14101272 | 197.1358 | 197 | 0.1358 |
| 24011 | 2537702425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24012 | 3166231725 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24013 | 1361033125 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24014 | 1836106800 | | | 404 | C | 0.14101272 | 56.9691 | 56 | 0.9691 |
| 24015 | 9918713325 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 24016 | 2558567350 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24017 | 14167781075 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24018 | 1362138550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24019 | 8414615050 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24020 | 340594000 | | | 8,600.00 | C | 0.14101272 | 1,212.7094 | 1,212 | 0.7094 |
| 24021 | 16050990725 | | | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 24022 | 2044079975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24023 | 14431445700 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24024 | 11337933825 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24025 | 3510117575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24026 | 8616657350 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 24027 | 2583563700 | | | 190 | C | 0.14101272 | 26.7924 | 26 | 0.7924 |
| 24028 | 2413736700 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24029 | 3439678675 | | | 2,040.00 | C | 0.14101272 | 287.6659 | 287 | 0.6659 |
| 24030 | 2413736700 | | | 1,809.00 | C | 0.14101272 | 255.0920 | 255 | 0.0920 |
| 24031 | 11315153950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24032 | 4288667450 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24033 | 2537006050 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24034 | 2983204250 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 24035 | 13284651475 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24036 | 2518556050 | | | 5,200.00 | C | 0.14101272 | 733.2661 | 733 | 0.2661 |
| 24037 | 2012742325 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24038 | 1610728825 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24039 | 11251523750 | | | 6,900.00 | C | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 24040 | 490655675 | | | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 24041 | 365660850 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 24042 | 1684063225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24043 | 15931109750 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24044 | 587116400 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24045 | 1816243975 | | | 456 | C | 0.14101272 | 64.3018 | 64 | 0.3018 |
| 24046 | 16093153450 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24047 | 2663743150 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24048 | 9590680275 | | | 850 | C | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 24049 | 5586471550 | | | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 24050 | 9961619675 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24051 | 7460592075 | | | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 24052 | 13908990700 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 24053 | 4990153675 | | | 15,000.00 | C | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 24054 | 8414519200 | | | 305 | R | 0.14101272 | 43.0089 | 43 | 0.0089 |
| 24055 | 11426541325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24056 | 9171745125 | | | 380 | R | 0.14101272 | 53.5848 | 53 | 0.5848 |
| 24057 | 15289175550 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24058 | 118099400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24059 | 13783818975 | | | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 24060 | 13560803875 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24061 | 7311564025 | | | 2,600.00 | C | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 24062 | 1141658750 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24063 | 5609404050 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24064 | 13738859225 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24065 | 3599072700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24066 | 15647543675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24067 | 8565632925 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 24068 | 7095645125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24069 | 10143175200 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24070 | 7334513300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24071 | 8734734550 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24072 | 3063563050 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24073 | 3735653375 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24074 | 3084721925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24075 | 11303415975 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24076 | 13739846200 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24077 | 6969141925 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24078 | 7543730425 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24079 | 9622217600 | | | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 24080 | 15614132475 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24081 | 1162003125 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24082 | 15360978500 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 24083 | 2717696900 | | | 6 | C | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 24084 | 6998098800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24085 | 4535564200 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24086 | 2938580575 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24087 | 1461015925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24088 | 14812380250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24089 | 15032181950 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24090 | 8341594325 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24091 | 5380382875 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24092 | 13070294475 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 24093 | 15080841250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24094 | 5799044700 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24095 | 10495190725 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24096 | 266747325 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24097 | 5562647675 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24098 | 15498116475 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24099 | 1635006675 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24100 | 12642091625 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 24101 | 3087229725 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24102 | 2935517600 | | | 6,785.00 | C | 0.14101272 | 956.7713 | 956 | 0.7713 |
| 24103 | 863653225 | | | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 24104 | 8067139025 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 24105 | 7045635425 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24106 | 15486833075 | | | 309 | C | 0.14101272 | 43.5729 | 43 | 0.5729 |
| 24107 | 3391740850 | | | 180,031.00 | C | 0.14101272 | 25,386.6610 | 25,386 | 0.6610 |
| 24108 | 2087090775 | | | 1,080.00 | R | 0.14101272 | 152.2937 | 152 | 0.2937 |
| 24109 | 9495073300 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 24110 | 4834625925 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 24111 | 8299007425 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24112 | 15327770275 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24113 | 14304407975 | | | 8,200.00 | C | 0.14101272 | 1,156.3043 | 1,156 | 0.3043 |
| 24114 | 5940887150 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 24115 | 2558576650 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24116 | 1171120075 | | | 2,286.55 | C | 0.14101272 | 322.4331 | 322 | 0.4331 |
| 24117 | 3170106550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24118 | 8441041150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24119 | 1938560025 | | | 16 | C | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 24120 | 9951241325 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24121 | 2588724250 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24122 | 13779478075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24123 | 9124222250 | | | 629 | R | 0.14101272 | 88.6970 | 88 | 0.6970 |
| 24124 | 3110100875 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24125 | 1592714525 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24126 | 6602934750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24127 | 3133676625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24128 | 8088097950 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24129 | 3739186400 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24130 | 15910683300 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24131 | 13691904300 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24132 | 6143561850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24133 | 588645825 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24134 | 813002625 | | | 1,201.00 | C | 0.14101272 | 169.3563 | 169 | 0.3563 |
| 24135 | 12492580300 | | | 191 | C | 0.14101272 | 26.9334 | 26 | 0.9334 |
| 24136 | 3106140175 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24137 | 2761118500 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24138 | 6448180325 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24139 | 14662181650 | | | 1,400.00 | C | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 24140 | 14218462025 | | | 6,045.00 | R | 0.14101272 | 852.4219 | 852 | 0.4219 |
| 24141 | 13864935925 | | | 2,084.00 | R | 0.14101272 | 293.8705 | 293 | 0.8705 |
| 24142 | 14218462025 | | | 2,706.00 | R | 0.14101272 | 381.5804 | 381 | 0.5804 |
| 24143 | 14118375725 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24144 | 5784288025 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24145 | 10083934800 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24146 | 634712275 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24147 | 511582150 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24148 | 14812088550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24149 | 5656472925 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24150 | 9921107275 | | | 2,564.00 | C | 0.14101272 | 361.5566 | 361 | 0.5566 |
| 24151 | 1932682800 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24152 | 8717132600 | | | 335 | R | 0.14101272 | 47.2393 | 47 | 0.2393 |
| 24153 | 5673590725 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 24154 | 8242544550 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24155 | 4284559025 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24156 | 640640750 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24157 | 13670105300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24158 | 3726165625 | | | 5,823.00 | C | 0.14101272 | 821.1171 | 821 | 0.1171 |
| 24159 | 11749072850 | | | 240 | C | 0.14101272 | 33.8431 | 33 | 0.8431 |
| 24160 | 3969585000 | | | 990 | C | 0.14101272 | 139.6026 | 139 | 0.6026 |
| 24161 | 4869723250 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24162 | 2889040400 | | | 4,684.00 | C | 0.14101272 | 660.5036 | 660 | 0.5036 |
| 24163 | 14090495150 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24164 | 3237204900 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24165 | 4013637575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24166 | 13196623800 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24167 | 1335177550 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24168 | 11456816850 | | | 88 | C | 0.14101272 | 12.4091 | 12 | 0.4091 |
| 24169 | 1784586850 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 24170 | 8801654950 | | | 2,400.00 | C | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 24171 | 14220787900 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 24172 | 447680200 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24173 | 13928897100 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24174 | 9264618450 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24175 | 14244613575 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24176 | 7985081725 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24177 | 11477925775 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24178 | 14236394150 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24179 | 2411550175 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24180 | 8041052375 | | | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24181 | 7075540800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24182 | 4093091900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24183 | 13726157550 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 24184 | 3685541600 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24185 | 5493049275 | | | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 24186 | 14777554300 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24187 | 14852352700 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24188 | 16725827150 | | | 2,100.00 | C | 0.14101272 | 296.1267 | 296 | 0.1267 |
| 24189 | 8567139625 | | | 1,055.00 | C | 0.14101272 | 148.7684 | 148 | 0.7684 |
| 24190 | 8544143125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24191 | 8258588850 | | | 13,100.00 | C | 0.14101272 | 1,847.2666 | 1,847 | 0.2666 |
| 24192 | 293590200 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24193 | 3788613800 | | | 5,200.00 | C | 0.14101272 | 733.2661 | 733 | 0.2661 |
| 24194 | 1411161700 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24195 | 15856148375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24196 | 1249684075 | | | 4,189.00 | C | 0.14101272 | 590.7023 | 590 | 0.7023 |
| 24197 | 9269013625 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24198 | 346601700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24199 | 470634800 | | | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 24200 | 14106857425 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24201 | 4963134725 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24202 | 2986658350 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24203 | 11622913625 | | | 2,380.00 | C | 0.14101272 | 335.6103 | 335 | 0.6103 |
| 24204 | 2469503475 | | | 90 | R | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 24205 | 8437209450 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24206 | 2345526200 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24207 | 15069173400 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24208 | 635593350 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24209 | 6655466800 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24210 | 8090107500 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24211 | 14859025600 | | | 0.007 | C | 0.14101272 | 0.0010 | 0 | 0.0010 |
| 24212 | 8172519075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24213 | 2759538300 | | | 1,725.00 | C | 0.14101272 | 243.2469 | 243 | 0.2469 |
| 24214 | 2936056775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24215 | 14428854100 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24216 | 467675325 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24217 | 4036621250 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24218 | 11566359725 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24219 | 3758107200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24220 | 1288550375 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24221 | 3642693475 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 24222 | 3211040625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24223 | 4386149175 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 24224 | 15717097075 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24225 | 3835212675 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24226 | 2414207400 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 24227 | 2211734850 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24228 | 2990201350 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24229 | 8798646025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24230 | 1661570225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24231 | 1737558675 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24232 | 9256801250 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24233 | 11679755375 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24234 | 15142006025 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24235 | 14502637450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24236 | 15210201525 | | | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 24237 | 11272044550 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24238 | 4908654000 | | | 132 | R | 0.14101272 | 18.6137 | 18 | 0.6137 |
| 24239 | 1864197925 | | | 358 | C | 0.14101272 | 50.4826 | 50 | 0.4826 |
| 24240 | 8413125700 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24241 | 15522103375 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24242 | 11532831950 | | | 0.686 | C | 0.14101272 | 0.0967 | 0 | 0.0967 |
| 24243 | 15394596650 | | | 1,988.00 | C | 0.14101272 | 280.3333 | 280 | 0.3333 |
| 24244 | 1587207850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24245 | 737229750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24246 | 442038200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24247 | 6671915825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24248 | 15096829550 | | | 37 | C | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 24249 | 15554935925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24250 | 14272465500 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24251 | 3014648525 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24252 | 2593231375 | | | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 24253 | 8317522725 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24254 | 8893217400 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24255 | 8220185450 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24256 | 10120685275 | | | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 24257 | 7046542025 | | | 17 | C | 0.14101272 | 2.3972 | 2 | 0.3972 |
| 24258 | 1186571200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24259 | 1616526625 | | | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24260 | 4146177225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24261 | 1461647425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24262 | 7701512600 | | | 4,042.58 | C | 0.14101272 | 570.0553 | 570 | 0.0553 |
| 24263 | 14729413850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24264 | 10533852850 | | | 536 | C | 0.14101272 | 75.5828 | 75 | 0.5828 |
| 24265 | 11604998900 | | | 2,082.00 | C | 0.14101272 | 293.5885 | 293 | 0.5885 |
| 24266 | 2045748700 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24267 | 14310866825 | | | 90 | C | 0.14101272 | 12.6911 | 12 | 0.6911 |
| 24268 | 2162536525 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24269 | 6696521600 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 24270 | 10272186050 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 24271 | 1196524800 | | | 18.249 | C | 0.14101272 | 2.5733 | 2 | 0.5733 |
| 24272 | 15498112000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24273 | 2789035000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24274 | 1286167200 | | | 675 | R | 0.14101272 | 95.1836 | 95 | 0.1836 |
| 24275 | 9895592350 | | | 2,850.00 | C | 0.14101272 | 401.8863 | 401 | 0.8863 |
| 24276 | 5792424875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24277 | 13638454850 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 24278 | 14716991825 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24279 | 511667625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24280 | 9714135700 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24281 | 15318152325 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 24282 | 12902953975 | | | 2 | C | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 24283 | 383068400 | | | 173 | C | 0.14101272 | 24.3952 | 24 | 0.3952 |
| 24284 | 1543703925 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24285 | 1543703925 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24286 | 1543703925 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24287 | 10324751125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24288 | 13209288225 | | | 267 | R | 0.14101272 | 37.6504 | 37 | 0.6504 |
| 24289 | 13893924125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24290 | 6522444100 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24291 | 4043013325 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24292 | 14058858825 | | | 121.58 | C | 0.14101272 | 17.1443 | 17 | 0.1443 |
| 24293 | 13640830075 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 24294 | 13640830075 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24295 | 11711033425 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24296 | 16386778225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24297 | 14115714950 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24298 | 9414589175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24299 | 5162553325 | | | 52,900.00 | C | 0.14101272 | 7,459.5729 | 7,459 | 0.5729 |
| 24300 | 15671314700 | | | 315 | C | 0.14101272 | 44.4190 | 44 | 0.4190 |
| 24301 | 12299516325 | | | 111 | C | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 24302 | 13732932650 | | | 315.293 | R | 0.14101272 | 44.4603 | 44 | 0.4603 |
| 24303 | 3661000800 | | | 735 | C | 0.14101272 | 103.6443 | 103 | 0.6443 |
| 24304 | 11715360300 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24305 | 11943709000 | | | 8,500.00 | C | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 24306 | 12230330125 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24307 | 14780483000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24308 | 3653319475 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24309 | 9040704850 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24310 | 772161500 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24311 | 12170587600 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24312 | 2215217275 | | | 260 | C | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 24313 | 537580100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24314 | 14592868600 | | | 1.297 | C | 0.14101272 | 0.1829 | 0 | 0.1829 |
| 24315 | 5703436125 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24316 | 3207725225 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24317 | 1334588500 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24318 | 14644484725 | | | 36 | C | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 24319 | 8843641175 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24320 | 738672775 | | | 485.2 | C | 0.14101272 | 68.4194 | 68 | 0.4194 |
| 24321 | 13542312175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24322 | 12368145050 | | | 230 | C | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 24323 | 9407429775 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24324 | 9263628500 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24325 | 9387666750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24326 | 9251154250 | | | 111 | R | 0.14101272 | 15.6524 | 15 | 0.6524 |
| 24327 | 9068154150 | | | 57 | C | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 24328 | 6811658150 | | | 105 | C | 0.14101272 | 14.8063 | 14 | 0.8063 |
| 24329 | 3188206850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24330 | 1945218100 | | | 0.313 | C | 0.14101272 | 0.0441 | 0 | 0.0441 |
| 24331 | 3209724775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24332 | 3887196975 | | | 943 | C | 0.14101272 | 132.9750 | 132 | 0.9750 |
| 24333 | 3718068775 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 24334 | 3967158675 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24335 | 1686219375 | | | 18,500.00 | C | 0.14101272 | 2,608.7353 | 2,608 | 0.7353 |
| 24336 | 4483061100 | | 71 | 23,000.00 | C | 0.14101272 | 3,243.2926 | 3,243 | 0.2926 |
| 24337 | 4483061100 | | 71 | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24338 | 12471073925 | | 71 | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 24339 | 7968661700 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24340 | 7061036550 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 24341 | 10350553800 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24342 | 14156285225 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24343 | 13221147875 | | | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 24344 | 14318045850 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24345 | 3938113325 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24346 | 13877130200 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24347 | 6446993250 | | | 178 | C | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 24348 | 7168085350 | | | 2,200.00 | C | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 24349 | 4092234625 | | SW5 | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 24350 | 2614602450 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 24351 | 589596850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24352 | 13441668000 | | SW5 | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 24353 | 14381293500 | | SW5 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 24354 | 13748361150 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24355 | 15453313625 | | SW5 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24356 | 13686858400 | | SW5 | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24357 | 9344645925 | | GFC | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24358 | 12492727050 | | | 40.08 | C | 0.14101272 | 5.6518 | 5 | 0.6518 |
| 24359 | 13855977850 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24360 | 10918459500 | | 71 | 140 | C | 0.14101272 | 19.7418 | 19 | 0.7418 |
| 24361 | 7772648125 | | | 1,373.00 | C | 0.14101272 | 193.6105 | 193 | 0.6105 |
| 24362 | 19304646850 | | 71 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 24363 | 5645153825 | | SW5 | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 24364 | 6322530025 | | TBP | 169 | C | 0.14101272 | 23.8311 | 23 | 0.8311 |
| 24365 | 14415142225 | | BN1 | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24366 | 20626050925 | | SW5 | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 24367 | 8112189400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24368 | 34680525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24369 | 34680525 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 24370 | 4516645525 | | SW5 | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 24371 | 7160588975 | | | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24372 | 1115548700 | | | 137 | C | 0.14101272 | 19.3187 | 19 | 0.3187 |
| 24373 | 21161715275 | | SW5 | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 24374 | 660621850 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24375 | 2740509250 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24376 | 21922833425 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24377 | 3885196150 | | | 7,900.00 | C | 0.14101272 | 1,114.0005 | 1,114 | 0.0005 |
| 24378 | 1033192950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24379 | 3061746575 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24380 | 1385685200 | | CRP | 1,360.00 | C | 0.14101272 | 191.7773 | 191 | 0.7773 |
| 24381 | 2936230400 | | | 225 | C | 0.14101272 | 31.7279 | 31 | 0.7279 |
| 24382 | 7196164975 | | BN1 | 1,910.00 | C | 0.14101272 | 269.3343 | 269 | 0.3343 |
| 24383 | 9470035825 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 24384 | 15968122950 | | SW5 | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 24385 | 6549453525 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 24386 | 883232400 | | 71 | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24387 | 9664558475 | | | 2,050.00 | C | 0.14101272 | 289.0761 | 289 | 0.0761 |
| 24388 | 6654936850 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24389 | 15158378200 | | SW5 | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24390 | 1534129700 | | CRP | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24391 | 12219115800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24392 | 8237525950 | | CRP | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24393 | 7752970325 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 24394 | 13406466100 | | CRP | 95 | R | 0.14101272 | 13.3962 | 13 | 0.3962 |
| 24395 | 713206650 | | 71 | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24396 | 14257794275 | | AEW | 1,877.00 | C | 0.14101272 | 264.6809 | 264 | 0.6809 |
| 24397 | 10320023325 | | | 107 | C | 0.14101272 | 15.0884 | 15 | 0.0884 |
| 24398 | 13667397350 | | CRP | 45,500.00 | C | 0.14101272 | 6,416.0788 | 6,416 | 0.0788 |
| 24399 | 9436666825 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24400 | 5257200650 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24401 | 2836670275 | | CRP | 115 | C | 0.14101272 | 16.2165 | 16 | 0.2165 |
| 24402 | 7813122350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24403 | 7813122350 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 24404 | 12928333425 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24405 | 6243458050 | | | 336 | C | 0.14101272 | 47.3803 | 47 | 0.3803 |
| 24406 | 13163943525 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24407 | 12918741675 | | SN1 | 483,551.00 | R | 0.14101272 | 68,186.8418 | 68,186 | 0.8418 |
| 24408 | 9964505725 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24409 | 788004675 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24410 | 5242539800 | | 71 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24411 | 11983560275 | | | 43,103.00 | R | 0.14101272 | 6,078.0713 | 6,078 | 0.0713 |
| 24412 | 8669032575 | | SW5 | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24413 | 4886084625 | | | 104 | C | 0.14101272 | 14.6653 | 14 | 0.6653 |
| 24414 | 10324736525 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 24415 | 1536622250 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24416 | 5643565800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24417 | 13268693350 | | | 40,910.77 | C | 0.14101272 | 5,768.9392 | 5,768 | 0.9392 |
| 24418 | 3466733275 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 24419 | 4087145150 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 24420 | 3786742100 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24421 | 1177895225 | | | 4 | C | 0.14101272 | 0.5641 | 0 | 0.5641 |
| 24422 | 13796176250 | | | 1,893.00 | C | 0.14101272 | 266.9371 | 266 | 0.9371 |
| 24423 | 14308428500 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24424 | 14157787100 | | | 16 | R | 0.14101272 | 2.2562 | 2 | 0.2562 |
| 24425 | 8011214475 | | | 729 | C | 0.14101272 | 102.7983 | 102 | 0.7983 |
| 24426 | 9414164225 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24427 | 9952074000 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24428 | 10427024250 | | | 283 | C | 0.14101272 | 39.9066 | 39 | 0.9066 |
| 24429 | 14843525125 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24430 | 5209704950 | | | 488 | C | 0.14101272 | 68.8142 | 68 | 0.8142 |
| 24431 | 312195225 | | FPS | 1,057.00 | C | 0.14101272 | 149.0504 | 149 | 0.0504 |
| 24432 | 1785639025 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24433 | 9014651300 | | BN1 | 293 | C | 0.14101272 | 41.3167 | 41 | 0.3167 |
| 24434 | 12512602250 | | | 370 | C | 0.14101272 | 52.1747 | 52 | 0.1747 |
| 24435 | 5167258250 | | | 184 | C | 0.14101272 | 25.9463 | 25 | 0.9463 |
| 24436 | 12001125350 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24437 | 6551213825 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24438 | 5488198925 | | 71 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24439 | 2909205825 | | 71 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24440 | 13613548100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24441 | 14853845375 | | | 555 | R | 0.14101272 | 78.2621 | 78 | 0.2621 |
| 24442 | 4489631600 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24443 | 4888048625 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24444 | 14250598375 | | 71 | 4,520.00 | C | 0.14101272 | 637.3775 | 637 | 0.3775 |
| 24445 | 14250598375 | | 71 | 25,980.00 | C | 0.14101272 | 3,663.5105 | 3,663 | 0.5105 |
| 24446 | 5141215100 | | 71 | 14 | C | 0.14101272 | 1.9742 | 1 | 0.9742 |
| 24447 | 5141215100 | | 71 | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 24448 | 2959212900 | | CAB | 20,001.00 | C | 0.14101272 | 2,820.3954 | 2,820 | 0.3954 |
| 24449 | 5759189550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24450 | 13449206650 | | CRP | 220.666 | R | 0.14101272 | 31.1167 | 31 | 0.1167 |
| 24451 | 13867401675 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24452 | 6988541575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24453 | 1209651075 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24454 | 3461019900 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24455 | 9473585275 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24456 | 3623120200 | | 71 | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 24457 | 10905783450 | | 71 | 279 | C | 0.14101272 | 39.3425 | 39 | 0.3425 |
| 24458 | 791502475 | | | 2,336.00 | C | 0.14101272 | 329.4057 | 329 | 0.4057 |
| 24459 | 9468599100 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 24460 | 13232884300 | | 71 | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24461 | 2362560450 | | 71 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24462 | 11824014275 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 24463 | 1009199425 | | M56 | 575 | C | 0.14101272 | 81.0823 | 81 | 0.0823 |
| 24464 | 13674083650 | | BN1 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24465 | 592214300 | | 71 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24466 | 14657126950 | | 71 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24467 | 15276394300 | | CRP | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24468 | 7713220175 | | | 800 | C | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24469 | 5720662900 | | 71 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24470 | 1013530250 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24471 | 4487685625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24472 | 11470173300 | | 71 | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24473 | 11470173300 | | 71 | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24474 | 1060041525 | | 71 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24475 | 7113177475 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24476 | 5680992225 | | CRP | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24477 | 1339510525 | | BN1 | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24478 | 6448668650 | | | 125 | C | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24479 | 2284524650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24480 | 5387935275 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24481 | 13464004375 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 24482 | 5461605900 | | | 3,400.00 | C | 0.14101272 | 479.4432 | 479 | 0.4432 |
| 24483 | 13991151925 | | CRP | 740 | C | 0.14101272 | 104.3494 | 104 | 0.3494 |
| 24484 | 3892233650 | | | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 24485 | 2689682425 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24486 | 3464188100 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 24487 | 13995249500 | | | 373 | C | 0.14101272 | 52.5977 | 52 | 0.5977 |
| 24488 | 936532625 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24489 | 15676386950 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24490 | 10133379950 | | | 2,262.00 | C | 0.14101272 | 318.9708 | 318 | 0.9708 |
| 24491 | 1050630250 | | | 15.482 | C | 0.14101272 | 2.1832 | 2 | 0.1832 |
| 24492 | 10918459500 | | 71 | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 24493 | 3613183575 | | | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 24494 | 8211070150 | | | 284 | C | 0.14101272 | 40.0476 | 40 | 0.0476 |
| 24495 | 20410990400 | | | 106 | C | 0.14101272 | 14.9473 | 14 | 0.9473 |
| 24496 | 6187912375 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24497 | 3340022100 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24498 | 20794781600 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24499 | 7393693950 | | 71 | 510 | C | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 24500 | 4888738950 | | CRP | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24501 | 20803280000 | | | 3,858.00 | C | 0.14101272 | 544.0271 | 544 | 0.0271 |
| 24502 | 21414263800 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24503 | 18560119225 | | CRP | 0.772 | R | 0.14101272 | 0.1089 | 0 | 0.1089 |
| 24504 | 20419903475 | | CRP | 0.298 | C | 0.14101272 | 0.0420 | 0 | 0.0420 |
| 24505 | 21420539250 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24506 | 12038194425 | | CRP | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24507 | 5593652900 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24508 | 1013530250 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24509 | 10891828500 | | | 1,200.00 | C | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 24510 | 14265485150 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24511 | 9099589200 | | BN1 | 468 | C | 0.14101272 | 65.9940 | 65 | 0.9940 |
| 24512 | 3534246050 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 24513 | 7751662800 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24514 | 13746850875 | | | 227 | C | 0.14101272 | 32.0099 | 32 | 0.0099 |
| 24515 | 8809354450 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24516 | 13317582775 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24517 | 13317582775 | | 71 | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24518 | 943706225 | | 71 | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24519 | 4060099375 | | PT5 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24520 | 3521147625 | | 71 | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24521 | 735621900 | | SW5 | 34 | C | 0.14101272 | 4.7944 | 4 | 0.7944 |
| 24522 | 5904969550 | | 71 | 27,430.00 | C | 0.14101272 | 3,867.9789 | 3,867 | 0.9789 |
| 24523 | 10864165175 | | GEO | 210 | C | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 24524 | 707535300 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24525 | 13171476675 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24526 | 14099382975 | | 71 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 24527 | 5242539800 | | 71 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24528 | 6841565850 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 24529 | 5800713550 | | 71 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24530 | 5800713550 | | 71 | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24531 | 16800329100 | | 71 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24532 | 3109523850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24533 | 9676857525 | | 71 | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 24534 | 14189879225 | | | 4,969.00 | R | 0.14101272 | 700.6922 | 700 | 0.6922 |
| 24535 | 11662273500 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 24536 | 14377947400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24537 | 341193000 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 24538 | 11278838200 | | | 11,298.00 | C | 0.14101272 | 1,593.1617 | 1,593 | 0.1617 |
| 24539 | 13647146725 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24540 | 7143621925 | | | 2,281.00 | C | 0.14101272 | 321.6500 | 321 | 0.6500 |
| 24541 | 13427112600 | | | 4,200.00 | C | 0.14101272 | 592.2534 | 592 | 0.2534 |
| 24542 | 10298051975 | | | 178 | R | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 24543 | 5137527325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24544 | 13615700475 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24545 | 14115876350 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24546 | 511583025 | | | 55 | C | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 24547 | 15578682875 | | | 41 | C | 0.14101272 | 5.7815 | 5 | 0.7815 |
| 24548 | 3719081175 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24549 | 3970038550 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24550 | 190500750 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24551 | 12423178550 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24552 | 3435217575 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24553 | 7041216900 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24554 | 738097850 | | | 609 | R | 0.14101272 | 85.8767 | 85 | 0.8767 |
| 24555 | 6651578725 | | V87 | 1,100.00 | C | 0.14101272 | 155.1140 | 155 | 0.1140 |
| 24556 | 13601640250 | | | 3,498.00 | C | 0.14101272 | 493.2625 | 493 | 0.2625 |
| 24557 | 7091232950 | | | 3,800.00 | C | 0.14101272 | 535.8483 | 535 | 0.8483 |
| 24558 | 3095686175 | | | 1,602.00 | C | 0.14101272 | 225.9024 | 225 | 0.9024 |
| 24559 | 3288203650 | | | 136,115.70 | R | 0.14101272 | 19,194.0454 | 19,194 | 0.0454 |
| 24560 | 13416745675 | | | 508 | R | 0.14101272 | 71.6345 | 71 | 0.6345 |
| 24561 | 13837471550 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 24562 | 13432358550 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 24563 | 2384714850 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24564 | 14138869125 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24565 | 1199137875 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24566 | 14199130400 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24567 | 7368161075 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24568 | 5237083550 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24569 | 5680843400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24570 | 15392643350 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24571 | 3212745025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24572 | 1865145075 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24573 | 820533575 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24574 | 13562775600 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24575 | 4191176875 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24576 | 3991143625 | | | 541 | R | 0.14101272 | 76.2879 | 76 | 0.2879 |
| 24577 | 13888470125 | | | 13,811.00 | C | 0.14101272 | 1,947.5267 | 1,947 | 0.5267 |
| 24578 | 8113063975 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24579 | 8739695550 | | | 1,950.00 | C | 0.14101272 | 274.9748 | 274 | 0.9748 |
| 24580 | 13163937175 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24581 | 13737834775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24582 | 467748375 | | | 3,597.00 | C | 0.14101272 | 507.2228 | 507 | 0.2228 |
| 24583 | 13054497525 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24584 | 3466214600 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24585 | 8798638675 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 24586 | 11242289400 | | | 961 | R | 0.14101272 | 135.5132 | 135 | 0.5132 |
| 24587 | 14085402475 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24588 | 3851161100 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24589 | 15151518175 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24590 | 13394554875 | | | 4,070.00 | R | 0.14101272 | 573.9218 | 573 | 0.9218 |
| 24591 | 7941617125 | | | 9,395.29 | C | 0.14101272 | 1,324.8551 | 1,324 | 0.8551 |
| 24592 | 4686011825 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24593 | 7551045925 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24594 | 10011830525 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24595 | 7186246250 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 24596 | 1152959400 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 24597 | 16701904975 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24598 | 5505340100 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24599 | 13435751850 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24600 | 10987787650 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24601 | 3494033150 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24602 | 13285327000 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24603 | 3913018675 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24604 | 613247300 | | | 1,709.00 | C | 0.14101272 | 240.9907 | 240 | 0.9907 |
| 24605 | 11121739100 | | | 44,710.00 | C | 0.14101272 | 6,304.6787 | 6,304 | 0.6787 |
| 24606 | 3487623400 | | | 324 | R | 0.14101272 | 45.6881 | 45 | 0.6881 |
| 24607 | 5619070075 | | | 536 | C | 0.14101272 | 75.5828 | 75 | 0.5828 |
| 24608 | 8614144075 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24609 | 13643445700 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24610 | 14244357900 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24611 | 3839220400 | | | 3,500.00 | C | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 24612 | 10034898650 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24613 | 1100542450 | | | 280.803 | R | 0.14101272 | 39.5968 | 39 | 0.5968 |
| 24614 | 14319986525 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 24615 | 15303678075 | | | 258 | R | 0.14101272 | 36.3813 | 36 | 0.3813 |
| 24616 | 4365027425 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24617 | 13964389875 | | | 550 | R | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 24618 | 3751228350 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24619 | 9898174125 | | | 950 | C | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 24620 | 3742228425 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24621 | 538728050 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24622 | 2034615075 | | | 42,200.00 | R | 0.14101272 | 5,950.7368 | 5,950 | 0.7368 |
| 24623 | 6373107075 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24624 | 10313468050 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24625 | 10272008600 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24626 | 9765092325 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24627 | 262028950 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24628 | 13307884525 | | | 1,183.00 | C | 0.14101272 | 166.8180 | 166 | 0.8180 |
| 24629 | 6148554725 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24630 | 13335464475 | | | 320 | R | 0.14101272 | 45.1241 | 45 | 0.1241 |
| 24631 | 15603995475 | | | 120 | C | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 24632 | 7792684700 | | | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24633 | 11662423300 | | | 560 | R | 0.14101272 | 78.9671 | 78 | 0.9671 |
| 24634 | 16851947450 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24635 | 4865192150 | | | 2,115.00 | C | 0.14101272 | 298.2419 | 298 | 0.2419 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24636 | 9870710625 | | | 4,500.00 | R | 0.14101272 | 634.5572 | 634 | 0.5572 |
| 24637 | 5185007175 | | | 515 | R | 0.14101272 | 72.6216 | 72 | 0.6216 |
| 24638 | 5771738575 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24639 | 12851077275 | | | 16,791.00 | R | 0.14101272 | 2,367.7446 | 2,367 | 0.7446 |
| 24640 | 786529525 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24641 | 7641028625 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24642 | 15181402675 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24643 | 6673981575 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24644 | 671674500 | | | 357 | R | 0.14101272 | 50.3415 | 50 | 0.3415 |
| 24645 | 8311500025 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24646 | 9094141350 | | | 58,825.12 | R | 0.14101272 | 8,295.0896 | 8,295 | 0.0896 |
| 24647 | 10975549750 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24648 | 7221239650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24649 | 1661593850 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24650 | 11877081075 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24651 | 14170403000 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 24652 | 11321958000 | | | 29,000.00 | R | 0.14101272 | 4,089.3689 | 4,089 | 0.3689 |
| 24653 | 771687800 | | | 6,900.00 | C | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 24654 | 13425663475 | | | 850 | R | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 24655 | 6459847225 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24656 | 13845486675 | | | 120,000.00 | R | 0.14101272 | 16,921.5264 | 16,921 | 0.5264 |
| 24657 | 5576158175 | | | 8,500.00 | R | 0.14101272 | 1,198.6081 | 1,198 | 0.6081 |
| 24658 | 14639954725 | | | 1,201.00 | R | 0.14101272 | 169.3563 | 169 | 0.3563 |
| 24659 | 236637950 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 24660 | 669623450 | | | 2,600.00 | R | 0.14101272 | 366.6331 | 366 | 0.6331 |
| 24661 | 7221239650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24662 | 1640588525 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24663 | 17025769350 | | | 33,212.00 | R | 0.14101272 | 4,683.3145 | 4,683 | 0.3145 |
| 24664 | 9207800575 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24665 | 7947200800 | | | 166 | C | 0.14101272 | 23.4081 | 23 | 0.4081 |
| 24666 | 9447608075 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24667 | 2898587800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24668 | 4665695925 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24669 | 19270065075 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 24670 | 4739744225 | | | 381.167 | R | 0.14101272 | 53.7494 | 53 | 0.7494 |
| 24671 | 15214541475 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24672 | 3651098450 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24673 | 6406851550 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24674 | 5140678325 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 24675 | 77176475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24676 | 4563183550 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 24677 | 9942990800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24678 | 7764248300 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24679 | 3926206150 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24680 | 5317948375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24681 | 15557952575 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24682 | 13798896700 | | | 352.439 | R | 0.14101272 | 49.6984 | 49 | 0.6984 |
| 24683 | 19318558775 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24684 | 6638893275 | | | 621 | R | 0.14101272 | 87.5689 | 87 | 0.5689 |
| 24685 | 12348243000 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 24686 | 2116025850 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24687 | 5361955975 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24688 | 3424002525 | | | 192.418 | R | 0.14101272 | 27.1334 | 27 | 0.1334 |
| 24689 | 3417524175 | | | 513.866 | R | 0.14101272 | 72.4616 | 72 | 0.4616 |
| 24690 | 11899167100 | | | 385 | R | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 24691 | 3399147300 | | | 115.188 | R | 0.14101272 | 16.2430 | 16 | 0.2430 |
| 24692 | 16077905275 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24693 | 14135865650 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24694 | 6454816750 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 24695 | 5500679775 | | | 14.388 | R | 0.14101272 | 2.0289 | 2 | 0.0289 |
| 24696 | 2994531500 | | | 1,395.00 | R | 0.14101272 | 196.7127 | 196 | 0.7127 |
| 24697 | 10546107900 | | | 5,963.00 | R | 0.14101272 | 840.8588 | 840 | 0.8588 |
| 24698 | 2822232925 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24699 | 11067010550 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 24700 | 11681919350 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24701 | 11848005250 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24702 | 3469636875 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 24703 | 3446649375 | | | 7,961.10 | R | 0.14101272 | 1,122.6162 | 1,122 | 0.6162 |
| 24704 | 7344231050 | | | 11,507.00 | R | 0.14101272 | 1,622.6334 | 1,622 | 0.6334 |
| 24705 | 3716134000 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24706 | 14815008775 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24707 | 5321010025 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24708 | 1965506050 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24709 | 14447235650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24710 | 11826599600 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24711 | 10033278875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24712 | 18624461600 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24713 | 341565125 | | | 21,921.24 | R | 0.14101272 | 3,091.1733 | 3,091 | 0.1733 |
| 24714 | 6723154300 | | | 160 | R | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 24715 | 12497625125 | | | 2,642.00 | C | 0.14101272 | 372.5556 | 372 | 0.5556 |
| 24716 | 7896583600 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24717 | 1920120400 | | | 3,600.00 | R | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 24718 | 14107773925 | | | 192 | R | 0.14101272 | 27.0744 | 27 | 0.0744 |
| 24719 | 14107773925 | | | 1,076.00 | R | 0.14101272 | 151.7297 | 151 | 0.7297 |
| 24720 | 19183504550 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24721 | 9168698600 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24722 | 13692389750 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 24723 | 692507800 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24724 | 9472148275 | | | 1,236.00 | C | 0.14101272 | 174.2917 | 174 | 0.2917 |
| 24725 | 13164430650 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24726 | 6671848925 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24727 | 936712800 | | | 21,000.00 | R | 0.14101272 | 2,961.2671 | 2,961 | 0.2671 |
| 24728 | 12003423875 | | | 1,280.00 | R | 0.14101272 | 180.4963 | 180 | 0.4963 |
| 24729 | 12003423875 | | | 205 | R | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 24730 | 10610274300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24731 | 3671623075 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24732 | 8047091825 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24733 | 6417837125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24734 | 15858195525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24735 | 3398235150 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24736 | 11844701325 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24737 | 11294867375 | | | 1,229.00 | R | 0.14101272 | 173.3046 | 173 | 0.3046 |
| 24738 | 11231485650 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24739 | 14754805050 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24740 | 12471073925 | | | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 24741 | 14008316850 | | | 174 | R | 0.14101272 | 24.5362 | 24 | 0.5362 |
| 24742 | 5937824625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24743 | 13303317450 | | | 42,081.00 | R | 0.14101272 | 5,933.9563 | 5,933 | 0.9563 |
| 24744 | 14319959575 | | | 0.371 | R | 0.14101272 | 0.0523 | 0 | 0.0523 |
| 24745 | 6768244400 | | | 76,000.00 | R | 0.14101272 | 10,716.9667 | 10,716 | 0.9667 |
| 24746 | 13371120050 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24747 | 13791293625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24748 | 613589275 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24749 | 342063300 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24750 | 367192750 | | | 5,821.00 | C | 0.14101272 | 820.8350 | 820 | 0.8350 |
| 24751 | 3465027450 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24752 | 14732680975 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24753 | 7468019550 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24754 | 3666662400 | | | 430.302 | R | 0.14101272 | 60.6781 | 60 | 0.6781 |
| 24755 | 15672019150 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24756 | 5597389550 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24757 | 6654467275 | | | 1,613.00 | R | 0.14101272 | 227.4535 | 227 | 0.4535 |
| 24758 | 14165498975 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24759 | 13085421150 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24760 | 13168420600 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24761 | 11637443975 | | | 3,550.00 | R | 0.14101272 | 500.5952 | 500 | 0.5952 |
| 24762 | 9155925425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24763 | 5672309050 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24764 | 14157944675 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 24765 | 5420592975 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24766 | 15918199375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24767 | 1171120075 | | | 83,156.53 | R | 0.14101272 | 11,726.1290 | 11,726 | 0.1290 |
| 24768 | 957524225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24769 | 3246595225 | | | 10,270.00 | R | 0.14101272 | 1,448.2006 | 1,448 | 0.2006 |
| 24770 | 15528587600 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24771 | 11141051850 | | | 2,416.00 | R | 0.14101272 | 340.6867 | 340 | 0.6867 |
| 24772 | 6258315350 | | | 2,493.00 | R | 0.14101272 | 351.5447 | 351 | 0.5447 |
| 24773 | 11548909925 | | | 70,000.00 | R | 0.14101272 | 9,870.8904 | 9,870 | 0.8904 |
| 24774 | 86640325 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24775 | 13362310750 | | | 3,700.00 | C | 0.14101272 | 521.7471 | 521 | 0.7471 |
| 24776 | 14359088200 | | | 288 | R | 0.14101272 | 40.6117 | 40 | 0.6117 |
| 24777 | 8019173575 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 24778 | 8989202425 | | | 7,500.00 | C | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 24779 | 15564860125 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24780 | 13623569250 | | | 274.763 | R | 0.14101272 | 38.7451 | 38 | 0.7451 |
| 24781 | 14870389100 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24782 | 13563416650 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 24783 | 15403435275 | | | 1,611.00 | R | 0.14101272 | 227.1715 | 227 | 0.1715 |
| 24784 | 3666534800 | | | 12,640.00 | R | 0.14101272 | 1,782.4008 | 1,782 | 0.4008 |
| 24785 | 13748715125 | | | 298 | R | 0.14101272 | 42.0218 | 42 | 0.0218 |
| 24786 | 13937956225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24787 | 12903321075 | | | 345 | R | 0.14101272 | 48.6494 | 48 | 0.6494 |
| 24788 | 2169013650 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24789 | 11078470325 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24790 | 9929822775 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24791 | 14773389475 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24792 | 6301075675 | | | 22,000.00 | R | 0.14101272 | 3,102.2798 | 3,102 | 0.2798 |
| 24793 | 11447981125 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24794 | 5144099700 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 24795 | 13405806675 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24796 | 9194721425 | | | 0.484 | R | 0.14101272 | 0.0683 | 0 | 0.0683 |
| 24797 | 14646686700 | | | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 24798 | 4411734575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24799 | 8448602075 | | | 310 | R | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 24800 | 2766551825 | | | 238 | R | 0.14101272 | 33.5610 | 33 | 0.5610 |
| 24801 | 7818733900 | | | 2,200.00 | R | 0.14101272 | 310.2280 | 310 | 0.2280 |
| 24802 | 12513244675 | | | 142.003 | R | 0.14101272 | 20.0242 | 20 | 0.0242 |
| 24803 | 11331459600 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24804 | 15252919950 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24805 | 4338548775 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24806 | 13735957100 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24807 | 2688697375 | | | 118.549 | R | 0.14101272 | 16.7169 | 16 | 0.7169 |
| 24808 | 13832473100 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24809 | 10738806825 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24810 | 15512922525 | | | 550 | R | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 24811 | 15189033800 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24812 | 14860744275 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24813 | 14111472875 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 24814 | 8666151325 | | | 63 | R | 0.14101272 | 8.8838 | 8 | 0.8838 |
| 24815 | 1512622400 | | | 3,380.00 | R | 0.14101272 | 476.6230 | 476 | 0.6230 |
| 24816 | 13267631075 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 24817 | 13735798225 | | | 9 | C | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 24818 | 7614644800 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24819 | 8293710275 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24820 | 9166094950 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24821 | 15411028475 | | | 2,429.00 | R | 0.14101272 | 342.5199 | 342 | 0.5199 |
| 24822 | 12007426775 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24823 | 10951249350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24824 | 1118717675 | | | 16,576.00 | R | 0.14101272 | 2,337.4268 | 2,337 | 0.4268 |
| 24825 | 15450916550 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 24826 | 5360996025 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24827 | 2998571500 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24828 | 5015101425 | | | 94,991.00 | R | 0.14101272 | 13,394.9393 | 13,394 | 0.9393 |
| 24829 | 11847597350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24830 | 9821168950 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24831 | 1176209775 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 24832 | 13729332375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24833 | 11682991825 | | | 0.152 | R | 0.14101272 | 0.0214 | 0 | 0.0214 |
| 24834 | 5523183850 | | | 15,962.00 | R | 0.14101272 | 2,250.8450 | 2,250 | 0.8450 |
| 24835 | 17003700150 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 24836 | 7764227600 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24837 | 7854977100 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 24838 | 7854977100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24839 | 6744034400 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 24840 | 15337985750 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24841 | 11903913825 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24842 | 15637221275 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 24843 | 6156471000 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24844 | 2290037850 | | | 1,800.00 | R | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 24845 | 10415786325 | | | 19,380.00 | R | 0.14101272 | 2,732.8265 | 2,732 | 0.8265 |
| 24846 | 16820106375 | | | 226.52 | R | 0.14101272 | 31.9422 | 31 | 0.9422 |
| 24847 | 3884675475 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24848 | 15446259225 | | | 260 | R | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 24849 | 440642450 | | | 170.314 | R | 0.14101272 | 24.0164 | 24 | 0.0164 |
| 24850 | 13781414300 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 24851 | 10998036375 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 24852 | 4284663650 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24853 | 9715612000 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24854 | 14093931025 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 24855 | 13743965300 | | | 9,200.00 | C | 0.14101272 | 1,297.3170 | 1,297 | 0.3170 |
| 24856 | 13270906325 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24857 | 10468190550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24858 | 2491527300 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 24859 | 15508453875 | | | 5,100.00 | R | 0.14101272 | 719.1649 | 719 | 0.1649 |
| 24860 | 9835614225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24861 | 5686811225 | | | 410 | R | 0.14101272 | 57.8152 | 57 | 0.8152 |
| 24862 | 13721210100 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 24863 | 43665725 | | | 475 | R | 0.14101272 | 66.9810 | 66 | 0.9810 |
| 24864 | 12771158075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24865 | 3425563375 | | | 4,300.00 | R | 0.14101272 | 606.3547 | 606 | 0.3547 |
| 24866 | 5571690600 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24867 | 14413808825 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24868 | 13452011225 | | | 447.037 | R | 0.14101272 | 63.0379 | 63 | 0.0379 |
| 24869 | 5722457550 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24870 | 13648654425 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24871 | 7049059250 | | | 252 | R | 0.14101272 | 35.5352 | 35 | 0.5352 |
| 24872 | 14355748400 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 24873 | 1244109375 | | | 25,645.00 | R | 0.14101272 | 3,616.2712 | 3,616 | 0.2712 |
| 24874 | 13631440900 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 24875 | 13831914225 | | | 291.541 | R | 0.14101272 | 41.1110 | 41 | 0.1110 |
| 24876 | 12251087250 | | | 69,450.00 | R | 0.14101272 | 9,793.3334 | 9,793 | 0.3334 |
| 24877 | 9516094625 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24878 | 14193907550 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24879 | 1442103750 | | | 2,001.00 | C | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 24880 | 9193742575 | | | 339 | R | 0.14101272 | 47.8033 | 47 | 0.8033 |
| 24881 | 863549950 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24882 | 14788316475 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 24883 | 7447223500 | | | 5,400.00 | R | 0.14101272 | 761.4687 | 761 | 0.4687 |
| 24884 | 3770703500 | | | 825 | R | 0.14101272 | 116.3355 | 116 | 0.3355 |
| 24885 | 11302086075 | | | 230 | R | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 24886 | 10022094800 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24887 | 13491629150 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24888 | 14048330800 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24889 | 14374199350 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24890 | 2038071225 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24891 | 15467911275 | | | 2,804.24 | R | 0.14101272 | 395.4338 | 395 | 0.4338 |
| 24892 | 819139425 | | | 2,275.00 | C | 0.14101272 | 320.8039 | 320 | 0.8039 |
| 24893 | 1363580650 | | | 920 | R | 0.14101272 | 129.7317 | 129 | 0.7317 |
| 24894 | 6371501850 | | | 45.006 | R | 0.14101272 | 6.3464 | 6 | 0.3464 |
| 24895 | 11290406975 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24896 | 11290406975 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 24897 | 12345125450 | | | 448 | R | 0.14101272 | 63.1737 | 63 | 0.1737 |
| 24898 | 15829862425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24899 | 3763240600 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24900 | 3737652875 | | | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24901 | 11402831675 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24902 | 1217510825 | | | 394.102 | R | 0.14101272 | 55.5734 | 55 | 0.5734 |
| 24903 | 8216545100 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24904 | 11903910275 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24905 | 10322933900 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24906 | 346080200 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24907 | 2662102900 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 24908 | 5952187700 | | | 1,826.54 | R | 0.14101272 | 257.5652 | 257 | 0.5652 |
| 24909 | 22292684100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24910 | 12816175225 | | | 884 | R | 0.14101272 | 124.6552 | 124 | 0.6552 |
| 24911 | 8717109925 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24912 | 15893557650 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 24913 | 15505352925 | | | 222 | R | 0.14101272 | 31.3048 | 31 | 0.3048 |
| 24914 | 1142184175 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24915 | 15296849850 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24916 | 14658501950 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24917 | 14658501950 | | | 20,000.00 | R | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 24918 | 8414007575 | | | 11,227.00 | R | 0.14101272 | 1,583.1498 | 1,583 | 0.1498 |
| 24919 | 4164046600 | | | 78 | R | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 24920 | 9197575100 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24921 | 6499931750 | | | 1,029.00 | R | 0.14101272 | 145.1021 | 145 | 0.1021 |
| 24922 | 11423325325 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24923 | 7176696775 | | | 57 | R | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 24924 | 397060050 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 24925 | 9932846450 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 24926 | 11948724275 | | | 1,362.00 | R | 0.14101272 | 192.0593 | 192 | 0.0593 |
| 24927 | 11154759675 | | | 1,166.00 | R | 0.14101272 | 164.4208 | 164 | 0.4208 |
| 24928 | 10256405550 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24929 | 12903874275 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 24930 | 10334845325 | | | 7,500.00 | R | 0.14101272 | 1,057.5954 | 1,057 | 0.5954 |
| 24931 | 2842139325 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 24932 | 9768526750 | | | 291 | R | 0.14101272 | 41.0347 | 41 | 0.0347 |
| 24933 | 6313820875 | | | 3,450.00 | R | 0.14101272 | 486.4939 | 486 | 0.4939 |
| 24934 | 12464623025 | | | 54,759.00 | R | 0.14101272 | 7,721.7155 | 7,721 | 0.7155 |
| 24935 | 14547804800 | | | 425 | R | 0.14101272 | 59.9304 | 59 | 0.9304 |
| 24936 | 14504736200 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24937 | 2912554375 | | | 850 | R | 0.14101272 | 119.8608 | 119 | 0.8608 |
| 24938 | 14661508475 | | | 2,400.00 | R | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 24939 | 15165194800 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24940 | 13580822275 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24941 | 3851503250 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24942 | 14010366750 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 24943 | 13294044000 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24944 | 10155875350 | | | 0.699 | R | 0.14101272 | 0.0986 | 0 | 0.0986 |
| 24945 | 12870623075 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 24946 | 8976547675 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 24947 | 5880757825 | | | 2,232.90 | R | 0.14101272 | 314.8670 | 314 | 0.8670 |
| 24948 | 4615732700 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24949 | 11728466950 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 24950 | 5558614250 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24951 | 12720544675 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24952 | 3926516200 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24953 | 13414307050 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 24954 | 9888681600 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 24955 | 3926523575 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24956 | 3067040600 | | | 11,860.00 | R | 0.14101272 | 1,672.4109 | 1,672 | 0.4109 |
| 24957 | 9301015625 | | | 60 | C | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24958 | 11314908250 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 24959 | 13722294525 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 24960 | 6916545400 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 24961 | 2682563050 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24962 | 14840871275 | | | 5,819.00 | R | 0.14101272 | 820.5530 | 820 | 0.5530 |
| 24963 | 3293659175 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 24964 | 11582756225 | | | 29 | R | 0.14101272 | 4.0894 | 4 | 0.0894 |
| 24965 | 5626571575 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 24966 | 13685308175 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 24967 | 1896689400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24968 | 13076029450 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24969 | 14132334100 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 24970 | 1666663575 | | | 4,350.00 | R | 0.14101272 | 613.4053 | 613 | 0.4053 |
| 24971 | 12370039600 | | | 18,842.00 | R | 0.14101272 | 2,656.9617 | 2,656 | 0.9617 |
| 24972 | 15801138675 | | | 1,166.00 | R | 0.14101272 | 164.4208 | 164 | 0.4208 |
| 24973 | 20194064875 | | | 178 | R | 0.14101272 | 25.1003 | 25 | 0.1003 |
| 24974 | 10964778950 | | | 40,702.00 | R | 0.14101272 | 5,739.4997 | 5,739 | 0.4997 |
| 24975 | 10964778950 | | | 1,025.00 | R | 0.14101272 | 144.5380 | 144 | 0.5380 |
| 24976 | 1088697175 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 24977 | 14057789125 | | | 21,004.00 | R | 0.14101272 | 2,961.8312 | 2,961 | 0.8312 |
| 24978 | 19117199450 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 24979 | 1169173550 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 24980 | 9498147350 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 24981 | 14149675600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24982 | 11924724800 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 24983 | 11028896350 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24984 | 9520711850 | | | 454.164 | R | 0.14101272 | 64.0429 | 64 | 0.0429 |
| 24985 | 14083471475 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 24986 | 15362688350 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 24987 | 4442224525 | | | 102,655.00 | C | 0.14101272 | 14,475.6608 | 14,475 | 0.6608 |
| 24988 | 6407985525 | | | 188 | R | 0.14101272 | 26.5104 | 26 | 0.5104 |
| 24989 | 12451241900 | | | 4,590.00 | R | 0.14101272 | 647.2484 | 647 | 0.2484 |
| 24990 | 11282360650 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 24991 | 11141051850 | | | 731 | R | 0.14101272 | 103.0803 | 103 | 0.0803 |
| 24992 | 3367124100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24993 | 15050925400 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 24994 | 1645567975 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 24995 | 5343066350 | | | 8,886.00 | R | 0.14101272 | 1,253.0390 | 1,253 | 0.0390 |
| 24996 | 5727946700 | | | 7,300.00 | R | 0.14101272 | 1,029.3929 | 1,029 | 0.3929 |
| 24997 | 8992222700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 24998 | 14192824575 | | | 2,750.00 | R | 0.14101272 | 387.7850 | 387 | 0.7850 |
| 24999 | 15680159500 | | | 1,685.00 | R | 0.14101272 | 237.6064 | 237 | 0.6064 |
| 25000 | 3484991650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25001 | 13249999200 | | | 37 | R | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 25002 | 19705055775 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25003 | 14028939175 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25004 | 15034223325 | | | 215 | R | 0.14101272 | 30.3177 | 30 | 0.3177 |
| 25005 | 5012556225 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25006 | 15392504675 | | | 1,550.00 | R | 0.14101272 | 218.5697 | 218 | 0.5697 |
| 25007 | 7854977100 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25008 | 14087807150 | | | 1,830.00 | R | 0.14101272 | 258.0533 | 258 | 0.0533 |
| 25009 | 8072620475 | | | 130 | C | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 25010 | 9768596675 | | | 2,228.00 | R | 0.14101272 | 314.1763 | 314 | 0.1763 |
| 25011 | 16051630975 | | | 925 | R | 0.14101272 | 130.4368 | 130 | 0.4368 |
| 25012 | 715736950 | | | 504 | R | 0.14101272 | 71.0704 | 71 | 0.0704 |
| 25013 | 13270308200 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25014 | 841141125 | | | 1.596 | R | 0.14101272 | 0.2251 | 0 | 0.2251 |
| 25015 | 1842727450 | | | 3,001.00 | R | 0.14101272 | 423.1792 | 423 | 0.1792 |
| 25016 | 13347619100 | | | 10,700.00 | R | 0.14101272 | 1,508.8361 | 1,508 | 0.8361 |
| 25017 | 7242610075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25018 | 12928472425 | | | 872 | R | 0.14101272 | 122.9631 | 122 | 0.9631 |
| 25019 | 15147132950 | | | 5,832.00 | R | 0.14101272 | 822.3862 | 822 | 0.3862 |
| 25020 | 10381268025 | | | 35,478.00 | C | 0.14101272 | 5,002.8493 | 5,002 | 0.8493 |
| 25021 | 3339601425 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25022 | 617705575 | | | 2,493.00 | R | 0.14101272 | 351.5447 | 351 | 0.5447 |
| 25023 | 15871126800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25024 | 10078278125 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 25025 | 15403431825 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25026 | 14785103300 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25027 | 9256775100 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25028 | 11747097875 | | | 144 | R | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 25029 | 6413960100 | | | 10,000.15 | R | 0.14101272 | 1,410.1476 | 1,410 | 0.1476 |
| 25030 | 1921047875 | | | 201 | R | 0.14101272 | 28.3436 | 28 | 0.3436 |
| 25031 | 15012223075 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25032 | 13548549300 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25033 | 14659029275 | | | 12,000.00 | R | 0.14101272 | 1,692.1526 | 1,692 | 0.1526 |
| 25034 | 985609850 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25035 | 12979771475 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 25036 | 8016715525 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 25037 | 1838505350 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 25038 | 14658629275 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 25039 | 13721792475 | | | 6,900.00 | R | 0.14101272 | 972.9878 | 972 | 0.9878 |
| 25040 | 3916013050 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25041 | 2987310025 | | | 503 | R | 0.14101272 | 70.9294 | 70 | 0.9294 |
| 25042 | 2010634350 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25043 | 13273121475 | | | 104,350.00 | C | 0.14101272 | 14,714.6773 | 14,714 | 0.6773 |
| 25044 | 14422011100 | | | 11,270.00 | R | 0.14101272 | 1,589.2134 | 1,589 | 0.2134 |
| 25045 | 7195642975 | | | 83 | R | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 25046 | 16525773000 | | | 1,008.00 | R | 0.14101272 | 142.1408 | 142 | 0.1408 |
| 25047 | 7275673500 | | | 12,500.00 | R | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 25048 | 962573625 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 25049 | 2241638050 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 25050 | 21294442275 | | | 60.569 | R | 0.14101272 | 8.5410 | 8 | 0.5410 |
| 25051 | 12802000875 | | | 1,558.00 | R | 0.14101272 | 219.6978 | 219 | 0.6978 |
| 25052 | 5065668275 | | | 26,140.00 | R | 0.14101272 | 3,686.0725 | 3,686 | 0.0725 |
| 25053 | 5113520650 | | | 1,612.00 | R | 0.14101272 | 227.3125 | 227 | 0.3125 |
| 25054 | 7840553425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25055 | 15735132775 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25056 | 20336467175 | | | 418 | R | 0.14101272 | 58.9433 | 58 | 0.9433 |
| 25057 | 15071514100 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25058 | 4240214600 | | | 35 | C | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 25059 | 4889537125 | | | 4,600.00 | R | 0.14101272 | 648.6585 | 648 | 0.6585 |
| 25060 | 21060551275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25061 | 9293156100 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25062 | 11358461625 | | | 193 | R | 0.14101272 | 27.2155 | 27 | 0.2155 |
| 25063 | 14699344775 | | | 230 | R | 0.14101272 | 32.4329 | 32 | 0.4329 |
| 25064 | 9517182975 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25065 | 8317074725 | | | 615 | R | 0.14101272 | 86.7228 | 86 | 0.7228 |
| 25066 | 5352096950 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25067 | 7392584225 | | | 10,299.00 | R | 0.14101272 | 1,452.2900 | 1,452 | 0.2900 |
| 25068 | 16978247025 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25069 | 14047603675 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25070 | 14047603675 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25071 | 3479416125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25072 | 5673623000 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25073 | 1869738225 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25074 | 14261818550 | | | 1,900.00 | R | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 25075 | 14858494525 | | | 280 | R | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 25076 | 1068219775 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25077 | 16138574300 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25078 | 7805432450 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 25079 | 15071001950 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 25080 | 16477664075 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25081 | 688039600 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25082 | 571082975 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 25083 | 2991148675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25084 | 14180806525 | | | 629 | R | 0.14101272 | 88.6970 | 88 | 0.6970 |
| 25085 | 15465154300 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25086 | 13661879675 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25087 | 1365179275 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25088 | 939728250 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25089 | 6113322800 | | | 98 | R | 0.14101272 | 13.8192 | 13 | 0.8192 |
| 25090 | 19471404500 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25091 | 11541882075 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25092 | 15919551375 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25093 | 3572006150 | | | 2,564.00 | R | 0.14101272 | 361.5566 | 361 | 0.5566 |
| 25094 | 15437129275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25095 | 9527151100 | | | 55 | R | 0.14101272 | 7.7557 | 7 | 0.7557 |
| 25096 | 14008306075 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25097 | 15437662850 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25098 | 14502191175 | | | 257 | R | 0.14101272 | 36.2403 | 36 | 0.2403 |
| 25099 | 15250719375 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25100 | 2763726125 | | | 52 | R | 0.14101272 | 7.3327 | 7 | 0.3327 |
| 25101 | 2763726125 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25102 | 13849556075 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25103 | 8970618375 | | | 11,622.00 | R | 0.14101272 | 1,638.8498 | 1,638 | 0.8498 |
| 25104 | 5565528600 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25105 | 11508923125 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25106 | 20018492775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25107 | 3395543350 | | | 148 | R | 0.14101272 | 20.8699 | 20 | 0.8699 |
| 25108 | 3991143625 | | | 37 | R | 0.14101272 | 5.2175 | 5 | 0.2175 |
| 25109 | 1015641200 | | | 7 | R | 0.14101272 | 0.9871 | 0 | 0.9871 |
| 25110 | 14116254700 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25111 | 12094740525 | | | 126.59 | R | 0.14101272 | 17.8508 | 17 | 0.8508 |
| 25112 | 14759640050 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25113 | 4337180275 | | | 345 | R | 0.14101272 | 48.6494 | 48 | 0.6494 |
| 25114 | 15511738275 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25115 | 13966944375 | | | 69.513 | R | 0.14101272 | 9.8022 | 9 | 0.8022 |
| 25116 | 21235572950 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25117 | 6863512125 | | | 12 | R | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 25118 | 2812010275 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25119 | 11390349175 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25120 | 7771066625 | | | 100.678 | C | 0.14101272 | 14.1969 | 14 | 0.1969 |
| 25121 | 11653359950 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25122 | 11635987700 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 25123 | 10375588275 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25124 | 6926747625 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25125 | 11820238900 | | | 161.567 | R | 0.14101272 | 22.7830 | 22 | 0.7830 |
| 25126 | 15226750100 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25127 | 14254418850 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25128 | 12645305675 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25129 | 7773248850 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25130 | 10478892300 | | | 1,312.00 | R | 0.14101272 | 185.0087 | 185 | 0.0087 |
| 25131 | 1318185800 | | | 6,461.00 | R | 0.14101272 | 911.0832 | 911 | 0.0832 |
| 25132 | 4515629350 | | | 430 | R | 0.14101272 | 60.6355 | 60 | 0.6355 |
| 25133 | 2887111900 | | | 2,001.00 | C | 0.14101272 | 282.1665 | 282 | 0.1665 |
| 25134 | 4739591750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25135 | 10839370325 | | | 2,530.00 | C | 0.14101272 | 356.7622 | 356 | 0.7622 |
| 25136 | 15651902875 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25137 | 9327086550 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25138 | 14652525750 | | | 2,101.00 | C | 0.14101272 | 296.2677 | 296 | 0.2677 |
| 25139 | 13666323725 | | | 310 | C | 0.14101272 | 43.7139 | 43 | 0.7139 |
| 25140 | 12894057050 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25141 | 19177411475 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25142 | 8889632100 | | | 101 | R | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 25143 | 5776628575 | | | 12.5 | C | 0.14101272 | 1.7627 | 1 | 0.7627 |
| 25144 | 488223725 | | | 2,068.00 | R | 0.14101272 | 291.6143 | 291 | 0.6143 |
| 25145 | 9969211875 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25146 | 13821955450 | | | 784.693 | R | 0.14101272 | 110.6517 | 110 | 0.6517 |
| 25147 | 12848024375 | | | 1,079.41 | R | 0.14101272 | 152.2108 | 152 | 0.2108 |
| 25148 | 8064611450 | | | 11,350.00 | R | 0.14101272 | 1,600.4944 | 1,600 | 0.4944 |
| 25149 | 13521688950 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 25150 | 13521688950 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 25151 | 1987717950 | | | 9,000.00 | R | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 25152 | 2688097925 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25153 | 10791287375 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25154 | 15615677725 | | | 8,481.00 | R | 0.14101272 | 1,195.5289 | 1,195 | 0.9289 |
| 25155 | 15250462375 | | | 23,065.00 | R | 0.14101272 | 3,252.4584 | 3,252 | 0.4584 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25156 | 13934367675 | | | 25 | R | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25157 | 13142981600 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25158 | 15037825500 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25159 | 16003824775 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25160 | 15749671725 | | | 1,050.00 | R | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 25161 | 14096453950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25162 | 6257856825 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25163 | 6125723200 | | | 1,524.00 | R | 0.14101272 | 214.9034 | 214 | 0.9034 |
| 25164 | 13639455225 | | | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25165 | 9148629400 | | | 205 | R | 0.14101272 | 28.9076 | 28 | 0.9076 |
| 25166 | 15456496575 | | | 260 | R | 0.14101272 | 36.6633 | 36 | 0.6633 |
| 25167 | 21671977500 | | | 280 | R | 0.14101272 | 39.4836 | 39 | 0.4836 |
| 25168 | 15308161050 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25169 | 14033817400 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25170 | 7188706200 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 25171 | 2397020150 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 25172 | 15657703325 | | | 0.803 | R | 0.14101272 | 0.1132 | 0 | 0.1132 |
| 25173 | 18558007750 | | | 1,449.00 | R | 0.14101272 | 204.3274 | 204 | 0.3274 |
| 25174 | 3241693425 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25175 | 3564219325 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25176 | 4615003075 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 25177 | 13165397950 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25178 | 10789965875 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25179 | 16021214725 | | | 221 | R | 0.14101272 | 31.1638 | 31 | 0.1638 |
| 25180 | 7519171275 | | | 24,706.00 | R | 0.14101272 | 3,483.8603 | 3,483 | 0.8603 |
| 25181 | 14142384550 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 25182 | 6638802450 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25183 | 15671069800 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25184 | 1118712025 | | | 21,666.00 | R | 0.14101272 | 3,055.1816 | 3,055 | 0.1816 |
| 25185 | 10942813650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25186 | 1247087275 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 25187 | 2588596250 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25188 | 15288454400 | | | 4,100.00 | R | 0.14101272 | 578.1522 | 578 | 0.1522 |
| 25189 | 11116729650 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25190 | 14182800575 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25191 | 6949189825 | | | 1.05 | R | 0.14101272 | 0.1481 | 0 | 0.1481 |
| 25192 | 14016438675 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25193 | 1635122400 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25194 | 15586845800 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25195 | 5704913000 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 25196 | 3540034650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25197 | 11202208675 | | | 38 | R | 0.14101272 | 5.3585 | 5 | 0.3585 |
| 25198 | 13809440725 | | | 465 | R | 0.14101272 | 65.5709 | 65 | 0.5709 |
| 25199 | 20804322350 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25200 | 17427293650 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 25201 | 5266714725 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 25202 | 8493230550 | | | 128 | R | 0.14101272 | 18.0496 | 18 | 0.0496 |
| 25203 | 14770028950 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25204 | 11870096075 | | | 16,070.00 | R | 0.14101272 | 2,266.0744 | 2,266 | 0.0744 |
| 25205 | 4334525800 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 25206 | 2815737500 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25207 | 6591807600 | | | 3,609.88 | R | 0.14101272 | 509.0389 | 509 | 0.0389 |
| 25208 | 3723202625 | | | 39 | R | 0.14101272 | 5.4995 | 5 | 0.4995 |
| 25209 | 6239286725 | | | 3,500.00 | R | 0.14101272 | 493.5445 | 493 | 0.5445 |
| 25210 | 7470125350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25211 | 13868836475 | | | 7,900.00 | R | 0.14101272 | 1,114.0005 | 1,114 | 0.0005 |
| 25212 | 2963094825 | | | 13,900.00 | R | 0.14101272 | 1,960.0768 | 1,960 | 0.0768 |
| 25213 | 14827695050 | | | 1,837.00 | R | 0.14101272 | 259.0404 | 259 | 0.0404 |
| 25214 | 1490148900 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25215 | 5212505925 | | | 5,300.00 | R | 0.14101272 | 747.3674 | 747 | 0.3674 |
| 25216 | 11687946925 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25217 | 15519685250 | | | 177 | R | 0.14101272 | 24.9593 | 24 | 0.9593 |
| 25218 | 15108242775 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25219 | 13687352400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25220 | 10382406000 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25221 | 13980782400 | | | 316 | R | 0.14101272 | 44.5600 | 44 | 0.5600 |
| 25222 | 5437761575 | | | 9,671.00 | R | 0.14101272 | 1,363.7340 | 1,363 | 0.7340 |
| 25223 | 5755362650 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25224 | 13667981800 | | | 51 | R | 0.14101272 | 7.1916 | 7 | 0.1916 |
| 25225 | 15378903675 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25226 | 14239764200 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25227 | 5636860425 | | | 45,000.00 | R | 0.14101272 | 6,345.5724 | 6,345 | 0.5724 |
| 25228 | 13865887225 | | | 900 | R | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 25229 | 15543173900 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25230 | 5566592000 | | | 50,000.00 | R | 0.14101272 | 7,050.6360 | 7,050 | 0.6360 |
| 25231 | 6129316800 | | | 3,300.00 | R | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 25232 | 15502591900 | | | 897 | R | 0.14101272 | 126.4884 | 126 | 0.4884 |
| 25233 | 794676875 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25234 | 7195294175 | | | 1,544.00 | R | 0.14101272 | 217.7236 | 217 | 0.7236 |
| 25235 | 15308844325 | | | 620 | R | 0.14101272 | 87.4279 | 87 | 0.4279 |
| 25236 | 3752164650 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25237 | 8772734650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25238 | 7400676600 | | | 15,000.00 | R | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 25239 | 18387834175 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 25240 | 1299553300 | | | 20,343.00 | R | 0.14101272 | 2,868.6218 | 2,868 | 0.6218 |
| 25241 | 8687952800 | | | 1,469.00 | R | 0.14101272 | 207.1477 | 207 | 0.1477 |
| 25242 | 3168734600 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25243 | 8762610975 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 25244 | 15943045975 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25245 | 10026530850 | | | 73.666 | R | 0.14101272 | 10.3878 | 10 | 0.3878 |
| 25246 | 1616213550 | | | 1,597.00 | R | 0.14101272 | 225.1973 | 225 | 0.1973 |
| 25247 | 7373224500 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25248 | 14662717900 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25249 | 1122451050 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25250 | 12495093800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25251 | 13286881525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25252 | 7668526700 | | | 12,500.00 | R | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 25253 | 12352767650 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25254 | 9995545050 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25255 | 5898705325 | | | 6,289.98 | R | 0.14101272 | 886.9672 | 886 | 0.9672 |
| 25256 | 9156821000 | | | 650 | R | 0.14101272 | 91.6583 | 91 | 0.6583 |
| 25257 | 3755466025 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25258 | 10658885900 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25259 | 16850886600 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25260 | 4521728125 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25261 | 7796569600 | | | 65,874.01 | R | 0.14101272 | 9,289.0730 | 9,289 | 0.0730 |
| 25262 | 10867822850 | | | 67 | R | 0.14101272 | 9.4479 | 9 | 0.4479 |
| 25263 | 16009787225 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25264 | 15630971875 | | | 4,800.00 | R | 0.14101272 | 676.8611 | 676 | 0.8611 |
| 25265 | 15066996225 | | | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 25266 | 15489207350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25267 | 8599735750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25268 | 6624893750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25269 | 14218813900 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25270 | 12096128375 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25271 | 5138096750 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25272 | 8768523725 | | | 1,449.00 | R | 0.14101272 | 204.3274 | 204 | 0.3274 |
| 25273 | 12928296750 | | | 9,328.54 | R | 0.14101272 | 1,315.4431 | 1,315 | 0.4431 |
| 25274 | 10213425425 | | | 842 | R | 0.14101272 | 118.7327 | 118 | 0.7327 |
| 25275 | 12169084250 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 25276 | 9691522250 | | | 102 | R | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 25277 | 7367634475 | | | 60,000.00 | R | 0.14101272 | 8,460.7632 | 8,460 | 0.7632 |
| 25278 | 438656275 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25279 | 11361301325 | | | 313 | R | 0.14101272 | 44.1370 | 44 | 0.1370 |
| 25280 | 15537568525 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25281 | 13814381875 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25282 | 15404129850 | | | 12,433.00 | R | 0.14101272 | 1,753.2111 | 1,753 | 0.2111 |
| 25283 | 9643014575 | | | 2,900.00 | R | 0.14101272 | 408.9369 | 408 | 0.9369 |
| 25284 | 4639189875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25285 | 13649873050 | | | 707 | R | 0.14101272 | 99.6960 | 99 | 0.6960 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25286 | 547681675 | | | 4,664.00 | R | 0.14101272 | 657.6833 | 657 | 0.6833 |
| 25287 | 6485352275 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 25288 | 4085679975 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25289 | 8198548175 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 25290 | 8198548175 | | | 27 | R | 0.14101272 | 3.8073 | 3 | 0.8073 |
| 25291 | 11271450325 | | | 3,320.00 | R | 0.14101272 | 468.1622 | 468 | 0.1622 |
| 25292 | 5236040425 | | | 5,255.00 | R | 0.14101272 | 741.0218 | 741 | 0.0218 |
| 25293 | 21665757250 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 25294 | 15397840975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25295 | 11654282050 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 25296 | 15534126700 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25297 | 6408459075 | | | 70 | R | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25298 | 11873160075 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 25299 | 5982972025 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 25300 | 14830680950 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25301 | 1769509575 | | | 637 | R | 0.14101272 | 89.8251 | 89 | 0.8251 |
| 25302 | 13943784425 | | | 140,000.00 | R | 0.14101272 | 19,741.7808 | 19,741 | 0.7808 |
| 25303 | 5771825550 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25304 | 11857898375 | | | 10,000.00 | R | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 25305 | 11043186775 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25306 | 6826159975 | | | 1,400.00 | R | 0.14101272 | 197.4178 | 197 | 0.4178 |
| 25307 | 466107275 | | | 3 | R | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 25308 | 16052462850 | | | 6,403.00 | R | 0.14101272 | 902.9044 | 902 | 0.9044 |
| 25309 | 5322740800 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25310 | 15187328550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25311 | 1412668525 | | | 3,008.00 | R | 0.14101272 | 424.1663 | 424 | 0.1663 |
| 25312 | 1412668525 | | | 24,279.76 | R | 0.14101272 | 3,423.7553 | 3,423 | 0.7553 |
| 25313 | 1412668525 | | | 4,399.15 | R | 0.14101272 | 620.3358 | 620 | 0.3358 |
| 25314 | 12931267525 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25315 | 11313050850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25316 | 3690620100 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25317 | 6895076475 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25318 | 15609602600 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25319 | 16682629525 | | | 1,850.00 | R | 0.14101272 | 260.8735 | 260 | 0.8735 |
| 25320 | 9916038100 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25321 | 8588197675 | | | 510 | R | 0.14101272 | 71.9165 | 71 | 0.9165 |
| 25322 | 6401224625 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25323 | 14074997675 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25324 | 9243174775 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25325 | 10410811000 | | | 1,622.00 | R | 0.14101272 | 228.7226 | 228 | 0.7226 |
| 25326 | 15701279900 | | | 0.695 | R | 0.14101272 | 0.0980 | 0 | 0.0980 |
| 25327 | 2139642250 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25328 | 14799635025 | | | 37,000.00 | R | 0.14101272 | 5,217.4706 | 5,217 | 0.4706 |
| 25329 | 13515756175 | | | 417 | R | 0.14101272 | 58.8023 | 58 | 0.8023 |
| 25330 | 12498540800 | | | 0.001 | C | 0.14101272 | 0.0001 | 0 | 0.0001 |
| 25331 | 17008163950 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25332 | 7422550550 | | | 0.33 | R | 0.14101272 | 0.0465 | 0 | 0.0465 |
| 25333 | 8220200200 | | | 1,939.00 | R | 0.14101272 | 273.4237 | 273 | 0.4237 |
| 25334 | 7166551200 | | | 145 | R | 0.14101272 | 20.4468 | 20 | 0.4468 |
| 25335 | 2498677625 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25336 | 14801460800 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25337 | 15561401725 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25338 | 15431000775 | | | 248 | R | 0.14101272 | 34.9712 | 34 | 0.9712 |
| 25339 | 14038924225 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25340 | 10474600075 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 25341 | 10427167300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25342 | 13744332975 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 25343 | 9625339100 | | | 266 | R | 0.14101272 | 37.5094 | 37 | 0.5094 |
| 25344 | 15760540425 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25345 | 8465618375 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 25346 | 9450731725 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25347 | 14246353250 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 25348 | 3018757925 | | | 57 | R | 0.14101272 | 8.0377 | 8 | 0.0377 |
| 25349 | 10818330225 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25350 | 11345822800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25351 | 16053456325 | | | 130 | R | 0.14101272 | 18.3317 | 18 | 0.3317 |
| 25352 | 15519017425 | | | 1,050.00 | R | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 25353 | 8793549250 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 25354 | 847176300 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25355 | 14839143325 | | | 276 | R | 0.14101272 | 38.9195 | 38 | 0.9195 |
| 25356 | 14839143325 | | | 422 | R | 0.14101272 | 59.5074 | 59 | 0.5074 |
| 25357 | 3946647650 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 25358 | 14656599050 | | | 8,000.00 | R | 0.14101272 | 1,128.1018 | 1,128 | 0.1018 |
| 25359 | 2639243850 | | | 605 | R | 0.14101272 | 85.3127 | 85 | 0.3127 |
| 25360 | 2517629925 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25361 | 3380474025 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 25362 | 11586888250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25363 | 2197081825 | | | 30 | R | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25364 | 14927273750 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25365 | 16727585650 | | | 144 | R | 0.14101272 | 20.3058 | 20 | 0.3058 |
| 25366 | 7552240675 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25367 | 15726173925 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 25368 | 15851566325 | | | 80 | R | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 25369 | 11728965775 | | | 220 | R | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 25370 | 15084530650 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25371 | 11770632775 | | | 4,145.00 | R | 0.14101272 | 584.4977 | 584 | 0.4977 |
| 25372 | 13667965175 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25373 | 1413650700 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25374 | 3801094200 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25375 | 15215032100 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25376 | 13714398150 | | | 61 | R | 0.14101272 | 8.6018 | 8 | 0.6018 |
| 25377 | 13182401900 | | | 7,000.00 | R | 0.14101272 | 987.0890 | 987 | 0.0890 |
| 25378 | 12911333125 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25379 | 617705575 | | | 838 | R | 0.14101272 | 118.1687 | 118 | 0.1687 |
| 25380 | 14071455900 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25381 | 3012687450 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25382 | 11729278975 | | | 156 | R | 0.14101272 | 21.9980 | 21 | 0.9980 |
| 25383 | 1996060200 | | | 1,300.00 | R | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 25384 | 5722328425 | | | 59 | R | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 25385 | 15821192950 | | | 42 | R | 0.14101272 | 5.9225 | 5 | 0.9225 |
| 25386 | 934160775 | | | 65 | R | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 25387 | 13838422225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25388 | 8142705800 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25389 | 814126025 | | | 246 | R | 0.14101272 | 34.6891 | 34 | 0.6891 |
| 25390 | 4496072375 | | | 210 | R | 0.14101272 | 29.6127 | 29 | 0.6127 |
| 25391 | 8962033275 | | | 392.466 | R | 0.14101272 | 55.3427 | 55 | 0.3427 |
| 25392 | 15507965275 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 25393 | 19387563000 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25394 | 8174186400 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25395 | 15541302375 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25396 | 13821786225 | | | 1,050.00 | R | 0.14101272 | 148.0634 | 148 | 0.0634 |
| 25397 | 9531866825 | | | 700 | R | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 25398 | 4062083525 | | | 0.719 | R | 0.14101272 | 0.1014 | 0 | 0.1014 |
| 25399 | 15551851700 | | | 15 | R | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25400 | 3363570425 | | | 510.358 | R | 0.14101272 | 71.9670 | 71 | 0.9670 |
| 25401 | 13220448075 | | | 53 | R | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 25402 | 15515609050 | | | 20 | R | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25403 | 15515609050 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 25404 | 4566609575 | | | 6,152.28 | R | 0.14101272 | 867.5493 | 867 | 0.5493 |
| 25405 | 9374073575 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25406 | 9577835125 | | | 950 | R | 0.14101272 | 133.9621 | 133 | 0.9621 |
| 25407 | 6501674350 | | | 9,000.00 | R | 0.14101272 | 1,269.1145 | 1,269 | 0.1145 |
| 25408 | 12493239250 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25409 | 14902511750 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25410 | 5291058725 | | | 64,250.00 | R | 0.14101272 | 9,060.0673 | 9,060 | 0.0673 |
| 25411 | 9567079250 | | | 11 | R | 0.14101272 | 1.5511 | 1 | 0.5511 |
| 25412 | 8218160550 | | | 246 | R | 0.14101272 | 34.6891 | 34 | 0.6891 |
| 25413 | 8717736425 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25414 | 12024591875 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25415 | 2740033475 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25416 | 5753814525 | | | 6,000.00 | R | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 25417 | 19757010900 | | | 1,152.00 | R | 0.14101272 | 162.4467 | 162 | 0.4467 |
| 25418 | 3245194350 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25419 | 8058575275 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25420 | 2539553575 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25421 | 11597496800 | | | 735 | R | 0.14101272 | 103.6443 | 103 | 0.6443 |
| 25422 | 13155308000 | | | 1,150.00 | R | 0.14101272 | 162.1646 | 162 | 0.1646 |
| 25423 | 13945419725 | | | 6,100.00 | R | 0.14101272 | 860.1776 | 860 | 0.1776 |
| 25424 | 14130942525 | | | 5 | R | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25425 | 15596428025 | | | 3,020.00 | R | 0.14101272 | 425.8584 | 425 | 0.8584 |
| 25426 | 597153800 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25427 | 15068460025 | | | 2,138.00 | R | 0.14101272 | 301.4852 | 301 | 0.4852 |
| 25428 | 14295881375 | | | 9 | R | 0.14101272 | 1.2691 | 1 | 0.2691 |
| 25429 | 2799714500 | | | 13 | R | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 25430 | 15154354100 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25431 | 11314915300 | | | 555 | R | 0.14101272 | 78.2621 | 78 | 0.2621 |
| 25432 | 5758327525 | | | 18 | R | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 25433 | 14187255500 | | | 275 | R | 0.14101272 | 38.7785 | 38 | 0.7785 |
| 25434 | 6269752675 | | | 8,420.00 | R | 0.14101272 | 1,187.3271 | 1,187 | 0.3271 |
| 25435 | 15035462575 | | | 36 | R | 0.14101272 | 5.0765 | 5 | 0.0765 |
| 25436 | 10709874750 | | | 1,660.00 | R | 0.14101272 | 234.0811 | 234 | 0.0811 |
| 25437 | 7847587450 | | | 2,564.00 | R | 0.14101272 | 361.5566 | 361 | 0.5566 |
| 25438 | 8613554225 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 25439 | 15346017450 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25440 | 3939114900 | | | 50 | R | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25441 | 11291262975 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25442 | 13571161250 | | | 16,000.00 | R | 0.14101272 | 2,256.2035 | 2,256 | 0.2035 |
| 25443 | 14331333175 | | | 2,400.00 | R | 0.14101272 | 338.4305 | 338 | 0.4305 |
| 25444 | 13815476675 | | | 36.234 | R | 0.14101272 | 5.1095 | 5 | 0.1095 |
| 25445 | 22308182875 | | | 10 | R | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25446 | 4716116975 | | | 1,200.00 | R | 0.14101272 | 169.2153 | 169 | 0.2153 |
| 25447 | 13298541675 | | | 2,902.25 | R | 0.14101272 | 409.2547 | 409 | 0.2547 |
| 25448 | 13298541675 | | | 2,108.46 | R | 0.14101272 | 297.3190 | 297 | 0.3190 |
| 25449 | 15062161175 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 25450 | 14341950225 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25451 | 3575657775 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25452 | 10686766725 | | | 540.56 | R | 0.14101272 | 76.2258 | 76 | 0.2258 |
| 25453 | 13154825425 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25454 | 13870308550 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25455 | 5939468850 | | | 40 | R | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25456 | 15500971975 | | | 142 | R | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 25457 | 8426511300 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25458 | 665575925 | | | 125 | R | 0.14101272 | 17.6266 | 17 | 0.6266 |
| 25459 | 12804373350 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25460 | 15897702550 | | | 329.326 | R | 0.14101272 | 46.4392 | 46 | 0.4392 |
| 25461 | 13572723750 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25462 | 3630454075 | | | 58 | R | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 25463 | 4484619775 | | | 738.159 | R | 0.14101272 | 104.0898 | 104 | 0.0898 |
| 25464 | 10021446125 | | | 5,495.00 | R | 0.14101272 | 774.8649 | 774 | 0.8649 |
| 25465 | 13821786225 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25466 | 5994774475 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25467 | 4064551625 | | | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25468 | 13043999200 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 25469 | 16950452050 | | | 45 | R | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 25470 | 15590322850 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25471 | 11723159350 | | | 31,800.00 | R | 0.14101272 | 4,484.2045 | 4,484 | 0.2045 |
| 25472 | 11723159350 | | | 1,293.65 | R | 0.14101272 | 182.4210 | 182 | 0.4210 |
| 25473 | 14342971150 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25474 | 14418860150 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25475 | 13196919575 | | | 145.878 | R | 0.14101272 | 20.5707 | 20 | 0.5707 |
| 25476 | 7729960825 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25477 | 6330436300 | | | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25478 | 9983356725 | | | 101 | C | 0.14101272 | 14.2423 | 14 | 0.2423 |
| 25479 | 16180516000 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25480 | 2066731050 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25481 | 13966796325 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25482 | 2937199475 | | | 40,000.00 | R | 0.14101272 | 5,640.5088 | 5,640 | 0.5088 |
| 25483 | 15961589900 | | | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25484 | 12171742350 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25485 | 6644909525 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25486 | 8120135125 | | | 75 | R | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25487 | 8414101000 | | | 350 | R | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 25488 | 13153488475 | | | 289 | C | 0.14101272 | 40.7527 | 40 | 0.7527 |
| 25489 | 13993800350 | | | 337.872 | R | 0.14101272 | 47.6442 | 47 | 0.6442 |
| 25490 | 2342586425 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25491 | 15583189375 | | | 375 | C | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 25492 | 3915612025 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25493 | 15290803200 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25494 | 14121829025 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25495 | 1472935875 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25496 | 2143117950 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25497 | 13688492375 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25498 | 10546107900 | | | 83 | C | 0.14101272 | 11.7041 | 11 | 0.7041 |
| 25499 | 8396210700 | | | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25500 | 14295492675 | | | 550 | C | 0.14101272 | 77.5570 | 77 | 0.5570 |
| 25501 | 15096745925 | | | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 25502 | 15467911275 | | | 7,272.00 | C | 0.14101272 | 1,025.4445 | 1,025 | 0.4445 |
| 25503 | 4764515475 | | | 775 | R | 0.14101272 | 109.2849 | 109 | 0.2849 |
| 25504 | 2565651575 | | | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25505 | 14265251125 | | | 7,770.00 | C | 0.14101272 | 1,095.6688 | 1,095 | 0.6688 |
| 25506 | 14312275750 | | | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25507 | 14157499025 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 25508 | 14222978775 | | | 18 | C | 0.14101272 | 2.5382 | 2 | 0.5382 |
| 25509 | 15612739800 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25510 | 813119225 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25511 | 11684999900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25512 | 2613652000 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25513 | 7138060225 | | | 1,500.00 | R | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25514 | 15717134275 | | | 16,100.00 | C | 0.14101272 | 2,270.3048 | 2,270 | 0.3048 |
| 25515 | 15599610750 | | | 8,050.00 | C | 0.14101272 | 1,135.1524 | 1,135 | 0.1524 |
| 25516 | 9094141350 | | | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 25517 | 671674500 | | | 391 | C | 0.14101272 | 55.1360 | 55 | 0.1360 |
| 25518 | 6459847225 | | | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25519 | 11792562550 | | | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 25520 | 7493168575 | | | 150.984 | R | 0.14101272 | 21.2907 | 21 | 0.2907 |
| 25521 | 8136134450 | | | 1 | R | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25522 | 14322917850 | | | 17,500.00 | C | 0.14101272 | 2,467.7226 | 2,467 | 0.7226 |
| 25523 | 11141051850 | | | 172 | C | 0.14101272 | 24.2542 | 24 | 0.2542 |
| 25524 | 11388942950 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25525 | 1689709075 | | | 1,900.00 | C | 0.14101272 | 267.9242 | 267 | 0.9242 |
| 25526 | 3063075200 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25527 | 3186071200 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25528 | 3914714975 | | | 47,500.00 | C | 0.14101272 | 6,698.1042 | 6,698 | 0.1042 |
| 25529 | 6582438775 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25530 | 8140555875 | | | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25531 | 8992712700 | | | 700 | C | 0.14101272 | 98.7089 | 98 | 0.7089 |
| 25532 | 11044651600 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25533 | 11091645575 | | | 1,800.00 | C | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 25534 | 13939815750 | | | 800 | R | 0.14101272 | 112.8102 | 112 | 0.8102 |
| 25535 | 13991976600 | | | 484 | R | 0.14101272 | 68.2502 | 68 | 0.2502 |
| 25536 | 14216759375 | | | 7,050.00 | C | 0.14101272 | 994.1397 | 994 | 0.1397 |
| 25537 | 14234250200 | | | 4,000.00 | R | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25538 | 14243978875 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25539 | 5674010225 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25540 | 2193182300 | | | 250 | R | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25541 | 3770214575 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25542 | 5394608500 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 25543 | 12598045225 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25544 | 9549241750 | | | 1,036.00 | C | 0.14101272 | 146.0892 | 146 | 0.0892 |
| 25545 | 14098269625 | | | 563 | R | 0.14101272 | 79.3902 | 79 | 0.3902 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25546 | 147035075 | | | 765 | R | 0.14101272 | 107.8747 | 107 | 0.8747 |
| 25547 | 6801035525 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25548 | 9929952900 | | | 68,200.00 | R | 0.14101272 | 9,617.0675 | 9,617 | 0.0675 |
| 25549 | 10057392275 | | | 27,250.00 | R | 0.14101272 | 3,842.5966 | 3,842 | 0.5966 |
| 25550 | 11244922675 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25551 | 12729441950 | | | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25552 | 14840752800 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25553 | 15153255650 | | | 2 | R | 0.14101272 | 0.2820 | 0 | 0.2820 |
| 25554 | 15237839650 | | | 15,000.00 | R | 0.14101272 | 2,115.1908 | 2,115 | 0.1908 |
| 25555 | 15442778725 | | | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25556 | 15637903175 | | | 177,251.00 | R | 0.14101272 | 24,994.6456 | 24,994 | 0.6456 |
| 25557 | 15668593650 | | | 750 | R | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 25558 | 15764146475 | | | 2,700.00 | R | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 25559 | 14306894125 | | | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 25560 | 15072749925 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25561 | 15078415375 | | | 120 | R | 0.14101272 | 16.9215 | 16 | 0.9215 |
| 25562 | 15120651750 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25563 | 15437511050 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25564 | 15470383950 | | | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25565 | 2044544550 | | | 10,500.00 | R | 0.14101272 | 1,480.6336 | 1,480 | 0.6336 |
| 25566 | 3467111825 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25567 | 3688721550 | | | 35 | R | 0.14101272 | 4.9354 | 4 | 0.9354 |
| 25568 | 3725540975 | | | 18,300.00 | R | 0.14101272 | 2,580.5328 | 2,580 | 0.5328 |
| 25569 | 3892513850 | | | 110 | C | 0.14101272 | 15.5114 | 15 | 0.5114 |
| 25570 | 3921179150 | | | 0.512 | C | 0.14101272 | 0.0722 | 0 | 0.0722 |
| 25571 | 7164748750 | | | 0.613 | C | 0.14101272 | 0.0864 | 0 | 0.0864 |
| 25572 | 7671637100 | | | 2,500.00 | R | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 25573 | 8719028400 | | | 2,800.00 | C | 0.14101272 | 394.8356 | 394 | 0.8356 |
| 25574 | 15504782900 | | | 3,532.26 | C | 0.14101272 | 498.0933 | 498 | 0.0933 |
| 25575 | 15879047400 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25576 | 16090586250 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25577 | 3896054925 | | | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25578 | 11341440625 | | | 450 | R | 0.14101272 | 63.4557 | 63 | 0.4557 |
| 25579 | 11396917625 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25580 | 14494572675 | | | 27,900.00 | R | 0.14101272 | 3,934.2549 | 3,934 | 0.2549 |
| 25581 | 10044025175 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25582 | 5082226325 | | SW5 | 142 | C | 0.14101272 | 20.0238 | 20 | 0.0238 |
| 25583 | 12028473650 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25584 | 286702750 | | | 770 | C | 0.14101272 | 108.5798 | 108 | 0.5798 |
| 25585 | 7794228850 | | | 6,000.00 | C | 0.14101272 | 846.0763 | 846 | 0.0763 |
| 25586 | 7794228850 | | | 20,000.00 | C | 0.14101272 | 2,820.2544 | 2,820 | 0.2544 |
| 25587 | 1734729325 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25588 | 13217883975 | | | 359.97 | C | 0.14101272 | 50.7603 | 50 | 0.7603 |
| 25589 | 9256488750 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25590 | 4563102575 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25591 | 20556153750 | | BN1 | 165 | R | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 25592 | 13699106775 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25593 | 12716653625 | | SW5 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25594 | 5598026025 | | SW5 | 385 | C | 0.14101272 | 54.2899 | 54 | 0.2899 |
| 25595 | 7713220175 | | | 2,700.00 | R | 0.14101272 | 380.7343 | 380 | 0.7343 |
| 25596 | 11470173300 | | 71 | 100 | R | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25597 | 14664696725 | | SW5 | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 25598 | 7490596875 | | 71 | 150 | C | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 25599 | 6547149700 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 25600 | 14299572950 | | ABP | 31 | C | 0.14101272 | 4.3714 | 4 | 0.3714 |
| 25601 | 11897058900 | | SW5 | 58 | C | 0.14101272 | 8.1787 | 8 | 0.1787 |
| 25602 | 12374685250 | | | 1,600.00 | C | 0.14101272 | 225.6204 | 225 | 0.6204 |
| 25603 | 13658468500 | | ABP | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 25604 | 3461515225 | | SW5 | 59 | C | 0.14101272 | 8.3198 | 8 | 0.3198 |
| 25605 | 11168111975 | | SW5 | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 25606 | 4092234625 | | SW5 | 33 | C | 0.14101272 | 4.6534 | 4 | 0.6534 |
| 25607 | 14066109150 | | SW5 | 13 | C | 0.14101272 | 1.8332 | 1 | 0.8332 |
| 25608 | 6081847875 | | | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 25609 | 4111534225 | | | 36,500.00 | C | 0.14101272 | 5,146.9643 | 5,146 | 0.9643 |
| 25610 | 5207411950 | | SW5 | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25611 | 5284149000 | | SW5 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25612 | 3863247825 | | SW5 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25613 | 14334258575 | | CRP | 80 | C | 0.14101272 | 11.2810 | 11 | 0.2810 |
| 25614 | 2238170000 | | | 65 | C | 0.14101272 | 9.1658 | 9 | 0.1658 |
| 25615 | 19164579250 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25616 | 3903774150 | | | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25617 | 14168939600 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25618 | 15460623525 | | SW5 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25619 | 11346204300 | | SW5 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25620 | 4037090375 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25621 | 11903823625 | | CRP | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25622 | 11324478850 | | CRP | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25623 | 15804505000 | | CRP | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25624 | 10232769400 | | SW5 | 21 | C | 0.14101272 | 2.9613 | 2 | 0.9613 |
| 25625 | 10207780850 | | SW5 | 40 | C | 0.14101272 | 5.6405 | 5 | 0.6405 |
| 25626 | 792160750 | | SW5 | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25627 | 15203420575 | | SW5 | 53 | C | 0.14101272 | 7.4737 | 7 | 0.4737 |
| 25628 | 21091078275 | | SW5 | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25629 | 388746875 | | CF1 | 102 | C | 0.14101272 | 14.3833 | 14 | 0.3833 |
| 25630 | 11418545850 | | | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 25631 | 11418545850 | | | 77 | C | 0.14101272 | 10.8580 | 10 | 0.8580 |
| 25632 | 7789530575 | | CRP | 84 | C | 0.14101272 | 11.8451 | 11 | 0.8451 |
| 25633 | 1515565400 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25634 | 6226663475 | | SW5 | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 25635 | 11569514675 | | SW5 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25636 | 13087132950 | | SW5 | 5 | C | 0.14101272 | 0.7051 | 0 | 0.7051 |
| 25637 | 1073074750 | | GEO | 28 | C | 0.14101272 | 3.9484 | 3 | 0.9484 |
| 25638 | 16117216500 | | | 30 | C | 0.14101272 | 4.2304 | 4 | 0.2304 |
| 25639 | 4784007250 | | SW5 | 20 | C | 0.14101272 | 2.8203 | 2 | 0.8203 |
| 25640 | 1073074750 | | GEO | 22 | C | 0.14101272 | 3.1023 | 3 | 0.1023 |
| 25641 | 1073074750 | | GEO | 126 | C | 0.14101272 | 17.7676 | 17 | 0.7676 |
| 25642 | 13449203125 | | CRP | 220.667 | R | 0.14101272 | 31.1169 | 31 | 0.1169 |
| 25643 | 10394645750 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25644 | 5664084675 | | 71 | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25645 | 14491503775 | | CRP | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25646 | 10865551550 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25647 | 13502193600 | | | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 25648 | 5390201325 | | | 300 | R | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25649 | 20269775800 | | CRP | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25650 | 5071434525 | | CRP | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25651 | 10795006825 | | CRP | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25652 | 5574227250 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25653 | 5265550975 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25654 | 135716875 | | CRP | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25655 | 10836463100 | | GEO | 523 | C | 0.14101272 | 73.7497 | 73 | 0.7497 |
| 25656 | 10836463100 | | GEO | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |
| 25657 | 10999520900 | | GEO | 165 | C | 0.14101272 | 23.2671 | 23 | 0.2671 |
| 25658 | 5161448575 | | GEO | 317 | C | 0.14101272 | 44.7010 | 44 | 0.7010 |
| 25659 | 10843690900 | | GEO | 255 | C | 0.14101272 | 35.9582 | 35 | 0.9582 |
| 25660 | 14038013450 | | 71 | 400 | R | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25661 | 9155897000 | | 71 | 10,000.00 | C | 0.14101272 | 1,410.1272 | 1,410 | 0.1272 |
| 25662 | 9771512900 | | | 70 | C | 0.14101272 | 9.8709 | 9 | 0.8709 |
| 25663 | 9762243075 | | | 228 | C | 0.14101272 | 32.1509 | 32 | 0.1509 |
| 25664 | 236559650 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25665 | 3615557625 | | CRP | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25666 | 3697681400 | | CRP | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25667 | 10874164150 | | GEO | 46 | C | 0.14101272 | 6.4866 | 6 | 0.4866 |
| 25668 | 10864165175 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25669 | 14693591625 | | AEW | 900 | C | 0.14101272 | 126.9114 | 126 | 0.9114 |
| 25670 | 6791190325 | | AEW | 626 | C | 0.14101272 | 88.2740 | 88 | 0.2740 |
| 25671 | 1342588025 | | AEW | 6,800.00 | R | 0.14101272 | 958.8865 | 958 | 0.8865 |
| 25672 | 13117011125 | | | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25673 | 13958991600 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25674 | 6409314925 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25675 | 7511115275 | | | 138 | C | 0.14101272 | 19.4598 | 19 | 0.4598 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25676 | 7209621125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25677 | 11893137350 | | CRP | 1,700.00 | R | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 25678 | 22522582100 | | GEO | 2,057.00 | C | 0.14101272 | 290.0632 | 290 | 0.0632 |
| 25679 | 7623669050 | | GEO | 388 | C | 0.14101272 | 54.7129 | 54 | 0.7129 |
| 25680 | 6014350125 | | GEO | 220 | C | 0.14101272 | 31.0228 | 31 | 0.0228 |
| 25681 | 9188329525 | | GEO | 669 | C | 0.14101272 | 94.3375 | 94 | 0.3375 |
| 25682 | 9188329500 | | GEO | 506 | C | 0.14101272 | 71.3524 | 71 | 0.3524 |
| 25683 | 9009641025 | | GEO | 249 | C | 0.14101272 | 35.1122 | 35 | 0.1122 |
| 25684 | 1310226125 | | GEO | 570 | C | 0.14101272 | 80.3773 | 80 | 0.3773 |
| 25685 | 4117128875 | | | 194 | C | 0.14101272 | 27.3565 | 27 | 0.3565 |
| 25686 | 1484595025 | | GEO | 45 | C | 0.14101272 | 6.3456 | 6 | 0.3456 |
| 25687 | 2966605475 | | RAO | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25688 | 1085649850 | | GEO | 786 | C | 0.14101272 | 110.8360 | 110 | 0.8360 |
| 25689 | 9167948350 | | ABP | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 25690 | 8154405875 | | ABP | 11,500.00 | C | 0.14101272 | 1,621.6463 | 1,621 | 0.6463 |
| 25691 | 6665546675 | | ABP | 11,500.00 | C | 0.14101272 | 1,621.6463 | 1,621 | 0.6463 |
| 25692 | 9949091225 | | ABP | 29,500.00 | C | 0.14101272 | 4,159.8752 | 4,159 | 0.8752 |
| 25693 | 5512145525 | | BRN | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25694 | 791502475 | | | 2,593.00 | C | 0.14101272 | 365.6460 | 365 | 0.6460 |
| 25695 | 15331517775 | | ABP | 1 | C | 0.14101272 | 0.1410 | 0 | 0.1410 |
| 25696 | 3593229725 | | ABP | 1,076.00 | R | 0.14101272 | 151.7297 | 151 | 0.7297 |
| 25697 | 15253411200 | | | 236 | C | 0.14101272 | 33.2790 | 33 | 0.2790 |
| 25698 | 9536026775 | | TBP | 279 | C | 0.14101272 | 39.3425 | 39 | 0.3425 |
| 25699 | 14537348725 | | ABP | 513 | C | 0.14101272 | 72.3395 | 72 | 0.3395 |
| 25700 | 13367024325 | | SDB | 160 | C | 0.14101272 | 22.5620 | 22 | 0.5620 |
| 25701 | 9094721625 | | SDB | 1,544.00 | R | 0.14101272 | 217.7236 | 217 | 0.7236 |
| 25702 | 2735195350 | | SDB | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25703 | 5516790475 | | SDB | 24 | C | 0.14101272 | 3.3843 | 3 | 0.3843 |
| 25704 | 3890658425 | | SDB | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25705 | 9322038400 | | SDB | 75 | C | 0.14101272 | 10.5760 | 10 | 0.5760 |
| 25706 | 9420589075 | | SDB | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25707 | 11544653000 | | SDB | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25708 | 13661882950 | | SDB | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25709 | 10834420325 | | SDB | 4,700.00 | C | 0.14101272 | 662.7598 | 662 | 0.7598 |
| 25710 | 3612034225 | | SDB | 3,300.00 | C | 0.14101272 | 465.3420 | 465 | 0.3420 |
| 25711 | 12173188450 | | SDB | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25712 | 6284525800 | | SDB | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25713 | 13848414650 | | SDB | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25714 | 12895602650 | | SDB | 1,300.00 | C | 0.14101272 | 183.3165 | 183 | 0.3165 |
| 25715 | 12617578950 | | SDB | 35,000.00 | C | 0.14101272 | 4,935.4452 | 4,935 | 0.4452 |
| 25716 | 5501128400 | | SDB | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25717 | 13208834975 | | SDB | 3 | C | 0.14101272 | 0.4230 | 0 | 0.4230 |
| 25718 | 6696980525 | | SDB | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25719 | 13846772975 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25720 | 13155781900 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25721 | 6634281200 | | GAM | 1,800.00 | R | 0.14101272 | 253.8229 | 253 | 0.8229 |
| 25722 | 15541093875 | | | 350 | C | 0.14101272 | 49.3545 | 49 | 0.3545 |
| 25723 | 10882907125 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25724 | 12567131425 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 25725 | 2987235125 | | | 2,500.00 | C | 0.14101272 | 352.5318 | 352 | 0.5318 |
| 25726 | 3887680375 | | K81 | 5,000.00 | C | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25727 | 11288765975 | | 71 | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25728 | 9990000001 | | 71 | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25729 | 10882907125 | | | 3,600.00 | C | 0.14101272 | 507.6458 | 507 | 0.6458 |
| 25730 | 6088389775 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25731 | 12958520250 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25732 | 6546703175 | | 71 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25733 | 21519261825 | | MST | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25734 | 21519261825 | | ABP | 78 | C | 0.14101272 | 10.9990 | 10 | 0.9990 |
| 25735 | 8917205525 | | 71 | 215 | C | 0.14101272 | 30.3177 | 30 | 0.3177 |
| 25736 | 2596098975 | | | 8 | R | 0.14101272 | 1.1281 | 1 | 0.1281 |
| 25737 | 6659762025 | | 71 | 1,000.00 | R | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25738 | 14052249575 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25739 | 9815114450 | | SW5 | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25740 | 11786019675 | | 71 | 3,000.00 | R | 0.14101272 | 423.0382 | 423 | 0.0382 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25741 | 21519261825 | | ABP | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25742 | 7935746675 | | HTS | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25743 | 7985580225 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25744 | 12439575950 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25745 | 6672152800 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25746 | 13719036975 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25747 | 6661491075 | | | 500 | C | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25748 | 3935093950 | | 71 | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25749 | 15650562625 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25750 | 3711505775 | | 71 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25751 | 2335079850 | | | 12,500.00 | C | 0.14101272 | 1,762.6590 | 1,762 | 0.6590 |
| 25752 | 8136096900 | | SN1 | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25753 | 13917662875 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25754 | 13914218675 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25755 | 7619167375 | | | 4,000.00 | C | 0.14101272 | 564.0509 | 564 | 0.0509 |
| 25756 | 4913216250 | | ENV | 625 | C | 0.14101272 | 88.1330 | 88 | 0.1330 |
| 25757 | 6669260050 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25758 | 6948607750 | | 71 | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25759 | 11911585350 | | GAM | 4,698.00 | C | 0.14101272 | 662.4778 | 662 | 0.4778 |
| 25760 | 12863178300 | | 71 | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25761 | 761026900 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25762 | 12539210500 | | SW5 | 15 | C | 0.14101272 | 2.1152 | 2 | 0.1152 |
| 25763 | 14219254150 | | 71 | 290 | C | 0.14101272 | 40.8937 | 40 | 0.8937 |
| 25764 | 2863225475 | | | 600 | C | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25765 | 362059175 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25766 | 11923685225 | | GAM | 2,233.00 | C | 0.14101272 | 314.8814 | 314 | 0.8814 |
| 25767 | 11923618750 | | GAM | 3,597.00 | C | 0.14101272 | 507.2228 | 507 | 0.2228 |
| 25768 | 1817206400 | | | 2,000.00 | C | 0.14101272 | 282.0254 | 282 | 0.0254 |
| 25769 | 11237275975 | | | 60 | R | 0.14101272 | 8.4608 | 8 | 0.4608 |
| 25770 | 13096553125 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25771 | 9493049650 | | ABP | 1,390.00 | C | 0.14101272 | 196.0077 | 196 | 0.0077 |
| 25772 | 9520574625 | | ABP | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25773 | 6003852275 | | CRP | 3,250.00 | C | 0.14101272 | 458.2913 | 458 | 0.2913 |
| 25774 | 20361442250 | | | 5,000.00 | R | 0.14101272 | 705.0636 | 705 | 0.0636 |
| 25775 | 14059867700 | | GAF | 250 | C | 0.14101272 | 35.2532 | 35 | 0.2532 |
| 25776 | 9339101700 | | | 300 | C | 0.14101272 | 42.3038 | 42 | 0.3038 |
| 25777 | 7593727475 | | ABP | 10 | C | 0.14101272 | 1.4101 | 1 | 0.4101 |
| 25778 | 6557417150 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25779 | 7088246950 | | 71 | 64 | C | 0.14101272 | 9.0248 | 9 | 0.0248 |
| 25780 | 1717626975 | | | 375 | R | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 25781 | 1835245250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25782 | 6033288050 | | 71 | 12 | C | 0.14101272 | 1.6922 | 1 | 0.6922 |
| 25783 | 20668276200 | | | 750 | C | 0.14101272 | 105.7595 | 105 | 0.7595 |
| 25784 | 8690227075 | | | 200 | R | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25785 | 1835245250 | | | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25786 | 6003852275 | | | 1,500.00 | C | 0.14101272 | 211.5191 | 211 | 0.5191 |
| 25787 | 9812070750 | | | 50 | C | 0.14101272 | 7.0506 | 7 | 0.0506 |
| 25788 | 10130879650 | | | 6 | R | 0.14101272 | 0.8461 | 0 | 0.8461 |
| 25789 | 13095638675 | | | 375 | R | 0.14101272 | 52.8798 | 52 | 0.8798 |
| 25790 | 10105407750 | | CRP | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25791 | 1633241850 | | | 600 | R | 0.14101272 | 84.6076 | 84 | 0.6076 |
| 25792 | 14194607550 | | 71 | 1,700.00 | C | 0.14101272 | 239.7216 | 239 | 0.7216 |
| 25793 | 742036525 | | | 7,250.00 | C | 0.14101272 | 1,022.3422 | 1,022 | 0.3422 |
| 25794 | 4536534575 | | 71 | 25 | C | 0.14101272 | 3.5253 | 3 | 0.5253 |
| 25795 | 3769096775 | | 71 | 245 | R | 0.14101272 | 34.5481 | 34 | 0.5481 |
| 25796 | 13438598100 | | | 400 | C | 0.14101272 | 56.4051 | 56 | 0.4051 |
| 25797 | 534066525 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25798 | 1888601075 | | | 150 | R | 0.14101272 | 21.1519 | 21 | 0.1519 |
| 25799 | 13663164125 | | CRP | 500 | R | 0.14101272 | 70.5064 | 70 | 0.5064 |
| 25800 | 6461976200 | | 71 | 3,000.00 | C | 0.14101272 | 423.0382 | 423 | 0.0382 |
| 25801 | 4283526950 | | | 175.745 | C | 0.14101272 | 24.7823 | 24 | 0.7823 |
| 25802 | 13442033900 | | | 591 | R | 0.14101272 | 83.3385 | 83 | 0.3385 |
| 25803 | 8286531075 | | | 1,000.00 | C | 0.14101272 | 141.0127 | 141 | 0.0127 |
| 25804 | 3537102850 | | SW5 | 200 | C | 0.14101272 | 28.2025 | 28 | 0.2025 |
| 25805 | 14044122175 | | CRP | 2,000.00 | R | 0.14101272 | 282.0254 | 282 | 0.0254 |

| # of a/cs | ANON_ID | M/C | RR2 | Shares | REI | Div Rate | Div Shrs | WHOLE Div shrs | Fracs shrs |
|---|---|---|---|---|---|---|---|---|---|
| 25806 | 13490768450 | | CRP | 220.667 | R | 0.14101272 | 31.1169 | 31 | 0.1169 |
| 25807 | 2088730125 | | SW5 | 19 | C | 0.14101272 | 2.6792 | 2 | 0.6792 |
| 25808 | 7062728175 | | | 100 | C | 0.14101272 | 14.1013 | 14 | 0.1013 |
| 25809 | 10544330425 | | 30 | -202,053.00 | C | 0.14101272 | -28,492.0431 | -28,492 | -0.0431 |
| 25810 | 23648798850 | | 30 | -312,251.00 | C | 0.14101272 | -44,031.3628 | -44,031 | -0.3628 |
| 25811 | 9990000002 | | 30 | -319,278.00 | C | 0.14101272 | -45,022.2592 | -45,022 | -0.2592 |
| 25812 | 24535257675 | | 30 | -11,000.00 | C | 0.14101272 | -1,551.1399 | -1,551 | -0.1399 |
| 25813 | 20578591325 | | 30 | -427,985.00 | C | 0.14101272 | -60,351.3290 | -60,351 | -0.3290 |
| 25814 | 24526765850 | | 30 | -31,800.00 | C | 0.14101272 | -4,484.2045 | -4,484 | -0.2045 |
| 25815 | 17009597375 | | 42 | -55,000.00 | C | 0.14101272 | -7,755.6996 | -7,755 | -0.6996 |
| 25816 | 24538367650 | | 30 | -39,895.00 | C | 0.14101272 | -5,625.7025 | -5,625 | -0.7025 |
| 25817 | 21545573525 | | 40 | -100 | C | 0.14101272 | -14.1013 | -14 | -0.1013 |
| 25818 | 20578591325 | | 30 | -447,283.00 | C | 0.14101272 | -63,072.5924 | -63,072 | -0.5924 |
| 25819 | 20578591325 | | 30 | 471,598.00 | C | 0.14101272 | 66,501.3167 | 66,501 | 0.3167 |
| 25820 | 20578591325 | | 30 | -471,598.00 | C | 0.14101272 | -66,501.3167 | -66,501 | -0.3167 |
| 25,821 | 9286453850 | | 40 | -50,000.00 | C | 0.14101272 | -7,050.6360 | -7,050 | -0.6360 |
| | client accounts total | | | 46,391,827.856 | | | 6,541,837.8317 | 6,533,817 | 8020.8317 |

| ANON_ID | | | | |
|---|---|---|---|---|
| 9990000050 | 0.823 | 0.14101272 | | |
| 9990000051 | 0.321 | 0.14101272 | | |
| 9990000052 | -46,377,629.00 | 0.14101272 | -6,539,835.6124 | -6,539,835 |
| 9990000053 | -14,200.00 | 0.14101272 | -2,002.3806 | -2,002 |
| 9990000054 | 0 | 0.14101272 | | |
| NFS accounts total | -46,391,827.8560 | | -6,541,837.9931 | -6,541,837 |

# EXHIBIT 2

# CERTIFICATION PURSUANT TO ORDER COMPELLING BROKERAGE FIRMS' COMPLIANCE WITH VARIOUS REGULATORY REQUIREMENTS

Pursuant to the *Order Compelling Brokerage Firms' Compliance with Various Regulatory Requirements* [Dkt. No. •] (the "Order")[1] entered in *In re: Sorrento Therapeutics, Inc., et al.*, Case No. 23-90085 (DRJ) (Bankr. S.D.T.X.), the undersigned as authorized signatory of *National Financial Services LLC* hereby certifies that, to the undersigned's knowledge, as of this 22nd day of May, 2023:

    a. Pursuant to Section 2(a) of the Order, *National Financial Services LLC* credited all Dividended Scilex Stock to their customers' accounts and hereby attaches the report hereto detailing as to each customer account, on an anonymous basis, the number of shares of Dividended Scilex Stock credited and quoted price of such stock on a real time quotation basis.

Executed under penalty of perjury, this 22nd day of May, 2023.

By: _Robert Armellino_

Printed Name: Robert Armellino

Title: Compliance Director

Address: 499 Washington Blvd
Jersey City, NJ, 07310