**<u>Exhibit G</u>**

**CERTIFICATION PURSUANT TO ORDER COMPELLING BROKERAGE FIRMS'
COMPLIANCE WITH VARIOUS REGULATORY REQUIREMENTS**

Pursuant to the *Order Compelling Brokerage Firms' Compliance with Various Regulatory Requirements* [Dkt. No. 609] (the "Order")[1] entered in *In re: Sorrento Therapeutics, Inc., et al.,* Case No. 23-90085 (DRJ) (Bankr. S.D.T.X.), the undersigned as the authorized signatory of Pershing, LLC hereby certifies that, to the best of the undersigned's knowledge and based upon a reasonable records search, as of the date specified below:

As of the date of this Certification, Pershing LLC had processed the entitlement to all Dividended Scilex Stock with respect to each applicable customer's account.

Pursuant to the Order, attached hereto is a report detailing as to each customer account, on an anonymous basis, the number of shares of Dividended Scilex Stock processed, and the market price of Scilex stock as of the close of markets on May 31, 2023. The stock price was obtained from ICE Data Services and reflects a price for Scilex stock that is not subject to a trading restriction. The price reported in this Certification may be different than the actual price of the applicable stock, and is incorporated into the report for compliance and illustrative purposes only.

Executed under penalty of perjury, this 1st day of June 2023.

Pershing, LLC

By: _____Mark Matula_____

Title: _____Director_____

Address: 300 Colonial Town Parkway Lake Mary , FL

---

[1] Capitalized words but not otherwise defined shall have the meanings ascribed to such terms in the Order.

| Account | New Whole | Price as of May 31 Close |
|---------|-----------|--------------------------|
| A1 | 14.0000 | $5.95 |
| A2 | 14.0000 | $5.95 |
| A3 | 21.0000 | $5.95 |
| A4 | 331.0000 | $5.95 |
| A5 | 669.0000 | $5.95 |
| A6 | 104.0000 | $5.95 |
| A7 | 634.0000 | $5.95 |
| A8 | 60.0000 | $5.95 |
| A9 | 17.0000 | $5.95 |
| A10 | 267.0000 | $5.95 |
| A11 | 1410.0000 | $5.95 |
| A12 | 84.0000 | $5.95 |
| A13 | 98.0000 | $5.95 |
| A14 | 141.0000 | $5.95 |
| A15 | 84.0000 | $5.95 |
| A16 | 705.0000 | $5.95 |
| A17 | 91.0000 | $5.95 |
| A18 | 21.0000 | $5.95 |
| A19 | 141.0000 | $5.95 |
| A20 | 141.0000 | $5.95 |
| A21 | 112.0000 | $5.95 |
| A22 | 493.0000 | $5.95 |
| A23 | 14.0000 | $5.95 |
| A24 | 176.0000 | $5.95 |
| A25 | 846.0000 | $5.95 |
| A26 | 634.0000 | $5.95 |
| A27 | 14.0000 | $5.95 |
| A28 | 1128.0000 | $5.95 |
| A29 | 1410.0000 | $5.95 |
| A30 | 437.0000 | $5.95 |
| A31 | 83.0000 | $5.95 |
| A32 | 141.0000 | $5.95 |
| A33 | 705.0000 | $5.95 |
| A34 | 56.0000 | $5.95 |
| A35 | 14.0000 | $5.95 |
| A36 | 28.0000 | $5.95 |
| A37 | 282.0000 | $5.95 |
| A38 | 14312.0000 | $5.95 |
| A39 | 1159.0000 | $5.95 |
| A40 | 14.0000 | $5.95 |
| A41 | 423.0000 | $5.95 |
| A42 | 169.0000 | $5.95 |
| A43 | 423.0000 | $5.95 |
| A44 | 1762.0000 | $5.95 |
| A45 | 394.0000 | $5.95 |
| A46 | 141.0000 | $5.95 |

| | | |
|------|-----------|-------|
| A47 | 63.0000 | $5.95 |
| A48 | 107.0000 | $5.95 |
| A49 | 70.0000 | $5.95 |
| A50 | 35.0000 | $5.95 |
| A51 | 91.0000 | $5.95 |
| A52 | 42.0000 | $5.95 |
| A53 | 28.0000 | $5.95 |
| A54 | 70.0000 | $5.95 |
| A55 | 28.0000 | $5.95 |
| A56 | 141.0000 | $5.95 |
| A57 | 28.0000 | $5.95 |
| A58 | 176.0000 | $5.95 |
| A59 | 70.0000 | $5.95 |
| A60 | 35.0000 | $5.95 |
| A61 | 70.0000 | $5.95 |
| A62 | 91.0000 | $5.95 |
| A63 | 70.0000 | $5.95 |
| A64 | 42.0000 | $5.95 |
| A65 | 831.0000 | $5.95 |
| A66 | 14.0000 | $5.95 |
| A67 | 352.0000 | $5.95 |
| A68 | 634.0000 | $5.95 |
| A69 | 352.0000 | $5.95 |
| A70 | 1410.0000 | $5.95 |
| A71 | 141.0000 | $5.95 |
| A72 | 141.0000 | $5.95 |
| A73 | 35.0000 | $5.95 |
| A74 | 84.0000 | $5.95 |
| A75 | 141.0000 | $5.95 |
| A76 | 423.0000 | $5.95 |
| A77 | 282.0000 | $5.95 |
| A78 | 141.0000 | $5.95 |
| A79 | 42944.0000 | $5.95 |
| A80 | 4340.0000 | $5.95 |
| A81 | 28.0000 | $5.95 |
| A82 | 156.0000 | $5.95 |
| A83 | 14.0000 | $5.95 |
| A84 | 56.0000 | $5.95 |
| A85 | 29.0000 | $5.95 |
| A86 | 28.0000 | $5.95 |
| A87 | 28.0000 | $5.95 |
| A88 | 4.0000 | $5.95 |
| A89 | 126.0000 | $5.95 |
| A90 | 35.0000 | $5.95 |
| A91 | 10.0000 | $5.95 |
| A92 | 12.0000 | $5.95 |
| A93 | 46.0000 | $5.95 |

| A94 | 23.0000 | $5.95 |
| A95 | 1440.0000 | $5.95 |
| A96 | 141.0000 | $5.95 |
| A97 | 14.0000 | $5.95 |
| A98 | 14.0000 | $5.95 |
| A99 | 70.0000 | $5.95 |
| A100 | 98.0000 | $5.95 |
| A101 | 70.0000 | $5.95 |
| A102 | 3.0000 | $5.95 |
| A103 | 0.0000 | $5.95 |
| A104 | 28.0000 | $5.95 |
| A105 | 14.0000 | $5.95 |
| A106 | 165.0000 | $5.95 |
| A107 | 0.0000 | $5.95 |
| A108 | 2.0000 | $5.95 |
| A109 | 28.0000 | $5.95 |
| A110 | 28.0000 | $5.95 |
| A111 | 4.0000 | $5.95 |
| A112 | 7446.0000 | $5.95 |
| A113 | 141.0000 | $5.95 |
| A114 | 2516.0000 | $5.95 |
| A115 | 781.0000 | $5.95 |
| A116 | 7.0000 | $5.95 |
| A117 | 0.0000 | $5.95 |
| A118 | 62.0000 | $5.95 |
| A119 | 14.0000 | $5.95 |
| A120 | 518.0000 | $5.95 |
| A121 | 1.0000 | $5.95 |
| A122 | 70.0000 | $5.95 |
| A123 | 126.0000 | $5.95 |
| A124 | 28.0000 | $5.95 |
| A125 | 42.0000 | $5.95 |
| A126 | 42.0000 | $5.95 |
| A127 | 3.0000 | $5.95 |
| A128 | 9.0000 | $5.95 |
| A129 | 14.0000 | $5.95 |
| A130 | 42.0000 | $5.95 |
| A131 | 169.0000 | $5.95 |
| A132 | 3.0000 | $5.95 |
| A133 | 14.0000 | $5.95 |
| A134 | 4.0000 | $5.95 |
| A135 | 14.0000 | $5.95 |
| A136 | 14.0000 | $5.95 |
| A137 | 98.0000 | $5.95 |
| A138 | 42.0000 | $5.95 |
| A139 | 0.0000 | $5.95 |
| A140 | 37.0000 | $5.95 |

| | | |
|------|-----------|-------|
| A141 | 27.0000 | $5.95 |
| A142 | 141.0000 | $5.95 |
| A143 | 1.0000 | $5.95 |
| A144 | 1.0000 | $5.95 |
| A145 | 0.0000 | $5.95 |
| A146 | 1410.0000 | $5.95 |
| A147 | 1410.0000 | $5.95 |
| A148 | 79.0000 | $5.95 |
| A149 | 14.0000 | $5.95 |
| A150 | 30.0000 | $5.95 |
| A151 | 47.0000 | $5.95 |
| A152 | 14.0000 | $5.95 |
| A153 | 42.0000 | $5.95 |
| A154 | 2.0000 | $5.95 |
| A155 | 141.0000 | $5.95 |
| A156 | 14.0000 | $5.95 |
| A157 | 141.0000 | $5.95 |
| A158 | 141.0000 | $5.95 |
| A159 | 3.0000 | $5.95 |
| A160 | 42.0000 | $5.95 |
| A161 | 4.0000 | $5.95 |
| A162 | 0.0000 | $5.95 |
| A163 | 15.0000 | $5.95 |
| A164 | 26.0000 | $5.95 |
| A165 | 2.0000 | $5.95 |
| A166 | 0.0000 | $5.95 |
| A167 | 25.0000 | $5.95 |
| A168 | 35.0000 | $5.95 |
| A169 | 444.0000 | $5.95 |
| A170 | 14.0000 | $5.95 |
| A171 | 282.0000 | $5.95 |
| A172 | 21.0000 | $5.95 |
| A173 | 141.0000 | $5.95 |
| A174 | 42.0000 | $5.95 |
| A175 | 28.0000 | $5.95 |
| A176 | 183.0000 | $5.95 |
| A177 | 443.0000 | $5.95 |
| A178 | 916.0000 | $5.95 |
| A179 | 13.0000 | $5.95 |
| A180 | 0.0000 | $5.95 |
| A181 | 3.0000 | $5.95 |
| A182 | 28.0000 | $5.95 |
| A183 | 0.0000 | $5.95 |
| A184 | 4.0000 | $5.95 |
| A185 | 7.0000 | $5.95 |
| A186 | 2.0000 | $5.95 |
| A187 | 35.0000 | $5.95 |

| | | |
|------|-----------|-------|
| A188 | 14.0000 | $5.95 |
| A189 | 0.0000 | $5.95 |
| A190 | 1269.0000 | $5.95 |
| A191 | 141.0000 | $5.95 |
| A192 | 70.0000 | $5.95 |
| A193 | 0.0000 | $5.95 |
| A194 | 56.0000 | $5.95 |
| A195 | 282.0000 | $5.95 |
| A196 | 105.0000 | $5.95 |
| A197 | 54.0000 | $5.95 |
| A198 | 4.0000 | $5.95 |
| A199 | 135.0000 | $5.95 |
| A200 | 77.0000 | $5.95 |
| A201 | 56.0000 | $5.95 |
| A202 | 401.0000 | $5.95 |
| A203 | 4976.0000 | $5.95 |
| A204 | 47.0000 | $5.95 |
| A205 | 3.0000 | $5.95 |
| A206 | 1.0000 | $5.95 |
| A207 | 3.0000 | $5.95 |
| A208 | 11.0000 | $5.95 |
| A209 | 0.0000 | $5.95 |
| A210 | 14.0000 | $5.95 |
| A211 | 150.0000 | $5.95 |
| A212 | 1.0000 | $5.95 |
| A213 | 4.0000 | $5.95 |
| A214 | 0.0000 | $5.95 |
| A215 | 0.0000 | $5.95 |
| A216 | 1.0000 | $5.95 |
| A217 | 0.0000 | $5.95 |
| A218 | 3.0000 | $5.95 |
| A219 | 3.0000 | $5.95 |
| A220 | 50.0000 | $5.95 |
| A221 | 40.0000 | $5.95 |
| A222 | 15.0000 | $5.95 |
| A223 | 0.0000 | $5.95 |
| A224 | 3.0000 | $5.95 |
| A225 | 3.0000 | $5.95 |
| A226 | 0.0000 | $5.95 |
| A227 | 1.0000 | $5.95 |
| A228 | 80.0000 | $5.95 |
| A229 | 141.0000 | $5.95 |
| A230 | 775.0000 | $5.95 |
| A231 | 1.0000 | $5.95 |
| A232 | 0.0000 | $5.95 |
| A233 | 70.0000 | $5.95 |
| A234 | 7.0000 | $5.95 |

| | | |
|------|-----------|--------|
| A235 | 28.0000 | $5.95 |
| A236 | 155.0000 | $5.95 |
| A237 | 70.0000 | $5.95 |
| A238 | 308.0000 | $5.95 |
| A239 | 67.0000 | $5.95 |
| A240 | 282.0000 | $5.95 |
| A241 | 423.0000 | $5.95 |
| A242 | 44.0000 | $5.95 |
| A243 | 0.0000 | $5.95 |
| A244 | 14.0000 | $5.95 |
| A245 | 14.0000 | $5.95 |
| A246 | 141.0000 | $5.95 |
| A247 | 423.0000 | $5.95 |
| A248 | 107.0000 | $5.95 |
| A249 | 1.0000 | $5.95 |
| A250 | 204.0000 | $5.95 |
| A251 | 1692.0000 | $5.95 |
| A252 | 84.0000 | $5.95 |
| A253 | 42.0000 | $5.95 |
| A254 | 282.0000 | $5.95 |
| A255 | 423.0000 | $5.95 |
| A256 | 35.0000 | $5.95 |
| A257 | 58.0000 | $5.95 |
| A258 | 70.0000 | $5.95 |
| A259 | 28.0000 | $5.95 |
| A260 | 84.0000 | $5.95 |
| A261 | 42.0000 | $5.95 |
| A262 | 28.0000 | $5.95 |
| A263 | 14.0000 | $5.95 |
| A264 | 28.0000 | $5.95 |
| A265 | 66.0000 | $5.95 |
| A266 | 16591.0000 | $5.95 |
| A267 | 81.0000 | $5.95 |
| A268 | 2820.0000 | $5.95 |
| A269 | 14.0000 | $5.95 |
| A270 | 7.0000 | $5.95 |
| A271 | 423.0000 | $5.95 |
| A272 | 3525.0000 | $5.95 |
| A273 | 14.0000 | $5.95 |
| A274 | 0.0000 | $5.95 |
| A275 | 81.0000 | $5.95 |
| A276 | 423.0000 | $5.95 |
| A277 | 1903.0000 | $5.95 |
| A278 | 43.0000 | $5.95 |
| A279 | 9.0000 | $5.95 |
| A280 | 67.0000 | $5.95 |
| A281 | 70.0000 | $5.95 |

| | | |
|------|-----------|-------|
| A282 | 705.0000 | $5.95 |
| A283 | 70.0000 | $5.95 |
| A284 | 141.0000 | $5.95 |
| A285 | 2.0000 | $5.95 |
| A286 | 705.0000 | $5.95 |
| A287 | 28.0000 | $5.95 |
| A288 | 112.0000 | $5.95 |
| A289 | 21.0000 | $5.95 |
| A290 | 356.0000 | $5.95 |
| A291 | 107.0000 | $5.95 |
| A292 | 36.0000 | $5.95 |
| A293 | 67.0000 | $5.95 |
| A294 | 70.0000 | $5.95 |
| A295 | 8.0000 | $5.95 |
| A296 | 493.0000 | $5.95 |
| A297 | 77.0000 | $5.95 |
| A298 | 42.0000 | $5.95 |
| A299 | 14.0000 | $5.95 |
| A300 | 673.0000 | $5.95 |
| A301 | 70.0000 | $5.95 |
| A302 | 4.0000 | $5.95 |
| A303 | 2.0000 | $5.95 |
| A304 | 1018.0000 | $5.95 |
| A305 | 2.0000 | $5.95 |
| A306 | 5.0000 | $5.95 |
| A307 | 423.0000 | $5.95 |
| A308 | 10.0000 | $5.95 |
| A309 | 3.0000 | $5.95 |
| A310 | 144.0000 | $5.95 |
| A311 | 7.0000 | $5.95 |
| A312 | 211.0000 | $5.95 |
| A313 | 110.0000 | $5.95 |
| A314 | 423.0000 | $5.95 |
| A315 | 564.0000 | $5.95 |
| A316 | 190.0000 | $5.95 |
| A317 | 2820.0000 | $5.95 |
| A318 | 423.0000 | $5.95 |
| A319 | 97.0000 | $5.95 |
| A320 | 222.0000 | $5.95 |
| A321 | 113.0000 | $5.95 |
| A322 | 112.0000 | $5.95 |
| A323 | 70.0000 | $5.95 |
| A324 | 11.0000 | $5.95 |
| A325 | 70.0000 | $5.95 |
| A326 | 7.0000 | $5.95 |
| A327 | 14.0000 | $5.95 |
| A328 | 42.0000 | $5.95 |

| | | |
|---|---|---|
| A329 | 91.0000 | $5.95 |
| A330 | 14.0000 | $5.95 |
| A331 | 141.0000 | $5.95 |
| A332 | 84.0000 | $5.95 |
| A333 | 7.0000 | $5.95 |
| A334 | 70.0000 | $5.95 |
| A335 | 13.0000 | $5.95 |
| A336 | 7.0000 | $5.95 |
| A337 | 1.0000 | $5.95 |
| A338 | 28.0000 | $5.95 |
| A339 | 5.0000 | $5.95 |
| A340 | 141.0000 | $5.95 |
| A341 | 423.0000 | $5.95 |
| A342 | 28.0000 | $5.95 |
| A343 | 17.0000 | $5.95 |
| A344 | 14.0000 | $5.95 |
| A345 | 14.0000 | $5.95 |
| A346 | 3.0000 | $5.95 |
| A347 | 5.0000 | $5.95 |
| A348 | 35.0000 | $5.95 |
| A349 | 176.0000 | $5.95 |
| A350 | 1.0000 | $5.95 |
| A351 | 70.0000 | $5.95 |
| A352 | 761.0000 | $5.95 |
| A353 | 56.0000 | $5.95 |
| A354 | 84.0000 | $5.95 |
| A355 | 31.0000 | $5.95 |
| A356 | 211.0000 | $5.95 |
| A357 | 14.0000 | $5.95 |
| A358 | 1410.0000 | $5.95 |
| A359 | 14.0000 | $5.95 |
| A360 | 28.0000 | $5.95 |
| A361 | 42.0000 | $5.95 |
| A362 | 14.0000 | $5.95 |
| A363 | 282.0000 | $5.95 |
| A364 | 282.0000 | $5.95 |
| A365 | 7.0000 | $5.95 |
| A366 | 42.0000 | $5.95 |
| A367 | 141.0000 | $5.95 |
| A368 | 1308.0000 | $5.95 |
| A369 | 168.0000 | $5.95 |
| A370 | 366.0000 | $5.95 |
| A371 | 14.0000 | $5.95 |
| A372 | 282.0000 | $5.95 |
| A373 | 13.0000 | $5.95 |
| A374 | 564.0000 | $5.95 |
| A375 | 1.0000 | $5.95 |

| A376 | 16.0000 | $5.95 |
| A377 | 77.0000 | $5.95 |
| A378 | 5.0000 | $5.95 |
| A379 | 282.0000 | $5.95 |
| A380 | 98.0000 | $5.95 |
| A381 | 28.0000 | $5.95 |
| A382 | 0.0000 | $5.95 |
| A383 | 2.0000 | $5.95 |
| A384 | 104.0000 | $5.95 |
| A385 | 14.0000 | $5.95 |
| A386 | 2820.0000 | $5.95 |
| A387 | 423.0000 | $5.95 |
| A388 | 11281.0000 | $5.95 |
| A389 | 484.0000 | $5.95 |
| A390 | 987.0000 | $5.95 |
| A391 | 69.0000 | $5.95 |
| A392 | 169.0000 | $5.95 |
| A393 | 70.0000 | $5.95 |
| A394 | 49.0000 | $5.95 |
| A395 | 28.0000 | $5.95 |
| A396 | 423.0000 | $5.95 |
| A397 | 56.0000 | $5.95 |
| A398 | 141.0000 | $5.95 |
| A399 | 282.0000 | $5.95 |
| A400 | 44.0000 | $5.95 |
| A401 | 282.0000 | $5.95 |
| A402 | 141.0000 | $5.95 |
| A403 | 366.0000 | $5.95 |
| A404 | 112.0000 | $5.95 |
| A405 | 56.0000 | $5.95 |
| A406 | 846.0000 | $5.95 |
| A407 | 211.0000 | $5.95 |
| A408 | 70.0000 | $5.95 |
| A409 | 211.0000 | $5.95 |
| A410 | 141.0000 | $5.95 |
| A411 | 7.0000 | $5.95 |
| A412 | 141.0000 | $5.95 |
| A413 | 35.0000 | $5.95 |
| A414 | 70.0000 | $5.95 |
| A415 | 6.0000 | $5.95 |
| A416 | 70.0000 | $5.95 |
| A417 | 141.0000 | $5.95 |
| A418 | 352.0000 | $5.95 |
| A419 | 70.0000 | $5.95 |
| A420 | 70.0000 | $5.95 |
| A421 | 70.0000 | $5.95 |
| A422 | 14.0000 | $5.95 |

| | | |
|------|-----------|-------|
| A423 | 141.0000 | $5.95 |
| A424 | 28.0000 | $5.95 |
| A425 | 42.0000 | $5.95 |
| A426 | 282.0000 | $5.95 |
| A427 | 70.0000 | $5.95 |
| A428 | 211.0000 | $5.95 |
| A429 | 634.0000 | $5.95 |
| A430 | 423.0000 | $5.95 |
| A431 | 282.0000 | $5.95 |
| A432 | 98.0000 | $5.95 |
| A433 | 239.0000 | $5.95 |
| A434 | 141.0000 | $5.95 |
| A435 | 141.0000 | $5.95 |
| A436 | 211.0000 | $5.95 |
| A437 | 84.0000 | $5.95 |
| A438 | 63.0000 | $5.95 |
| A439 | 564.0000 | $5.95 |
| A440 | 141.0000 | $5.95 |
| A441 | 141.0000 | $5.95 |
| A442 | 282.0000 | $5.95 |
| A443 | 2397.0000 | $5.95 |
| A444 | 705.0000 | $5.95 |
| A445 | 352.0000 | $5.95 |
| A446 | 282.0000 | $5.95 |
| A447 | 705.0000 | $5.95 |
| A448 | 141.0000 | $5.95 |
| A449 | 4.0000 | $5.95 |
| A450 | 141.0000 | $5.95 |
| A451 | 98.0000 | $5.95 |
| A452 | 141.0000 | $5.95 |
| A453 | 141.0000 | $5.95 |
| A454 | 8.0000 | $5.95 |
| A455 | 105.0000 | $5.95 |
| A456 | 352.0000 | $5.95 |
| A457 | 98.0000 | $5.95 |
| A458 | 1410.0000 | $5.95 |
| A459 | 211.0000 | $5.95 |
| A460 | 52.0000 | $5.95 |
| A461 | 84.0000 | $5.95 |
| A462 | 36.0000 | $5.95 |
| A463 | 1480.0000 | $5.95 |
| A464 | 49.0000 | $5.95 |
| A465 | 3525.0000 | $5.95 |
| A466 | 141.0000 | $5.95 |
| A467 | 211.0000 | $5.95 |
| A468 | 1339.0000 | $5.95 |
| A469 | 1410.0000 | $5.95 |

| | | |
|------|-----------|--------|
| A470 | 141.0000 | $5.95 |
| A471 | 48.0000 | $5.95 |
| A472 | 56.0000 | $5.95 |
| A473 | 148.0000 | $5.95 |
| A474 | 63.0000 | $5.95 |
| A475 | 423.0000 | $5.95 |
| A476 | 16.0000 | $5.95 |
| A477 | 282.0000 | $5.95 |
| A478 | 2.0000 | $5.95 |
| A479 | 141.0000 | $5.95 |
| A480 | 296.0000 | $5.95 |
| A481 | 1269.0000 | $5.95 |
| A482 | 310.0000 | $5.95 |
| A483 | 104.0000 | $5.95 |
| A484 | 620.0000 | $5.95 |
| A485 | 1128.0000 | $5.95 |
| A486 | 1142.0000 | $5.95 |
| A487 | 282.0000 | $5.95 |
| A488 | 1889.0000 | $5.95 |
| A489 | 310.0000 | $5.95 |
| A490 | 112.0000 | $5.95 |
| A491 | 296.0000 | $5.95 |
| A492 | 211.0000 | $5.95 |
| A493 | 423.0000 | $5.95 |
| A494 | 831.0000 | $5.95 |
| A495 | 423.0000 | $5.95 |
| A496 | 394.0000 | $5.95 |
| A497 | 211.0000 | $5.95 |
| A498 | 470.0000 | $5.95 |
| A499 | 282.0000 | $5.95 |
| A500 | 423.0000 | $5.95 |
| A501 | 507.0000 | $5.95 |
| A502 | 972.0000 | $5.95 |
| A503 | 423.0000 | $5.95 |
| A504 | 141.0000 | $5.95 |
| A505 | 28.0000 | $5.95 |
| A506 | 1106.0000 | $5.95 |
| A507 | 35.0000 | $5.95 |
| A508 | 141.0000 | $5.95 |
| A509 | 70.0000 | $5.95 |
| A510 | 49.0000 | $5.95 |
| A511 | 17.0000 | $5.95 |
| A512 | 112.0000 | $5.95 |
| A513 | 141.0000 | $5.95 |
| A514 | 437.0000 | $5.95 |
| A515 | 846.0000 | $5.95 |
| A516 | 1903.0000 | $5.95 |

| | | |
|---|---|---|
| A517 | 211.0000 | $5.95 |
| A518 | 1621.0000 | $5.95 |
| A519 | 133.0000 | $5.95 |
| A520 | 458.0000 | $5.95 |
| A521 | 211.0000 | $5.95 |
| A522 | 705.0000 | $5.95 |
| A523 | 282.0000 | $5.95 |
| A524 | 282.0000 | $5.95 |
| A525 | 141.0000 | $5.95 |
| A526 | 282.0000 | $5.95 |
| A527 | 282.0000 | $5.95 |
| A528 | 14.0000 | $5.95 |
| A529 | 141.0000 | $5.95 |
| A530 | 70.0000 | $5.95 |
| A531 | 119.0000 | $5.95 |
| A532 | 77.0000 | $5.95 |
| A533 | 116.0000 | $5.95 |
| A534 | 54.0000 | $5.95 |
| A535 | 102.0000 | $5.95 |
| A536 | 126.0000 | $5.95 |
| A537 | 141.0000 | $5.95 |
| A538 | 70.0000 | $5.95 |
| A539 | 4.0000 | $5.95 |
| A540 | 70.0000 | $5.95 |
| A541 | 70.0000 | $5.95 |
| A542 | 408.0000 | $5.95 |
| A543 | 211.0000 | $5.95 |
| A544 | 162.0000 | $5.95 |
| A545 | 141.0000 | $5.95 |
| A546 | 64.0000 | $5.95 |
| A547 | 423.0000 | $5.95 |
| A548 | 82.0000 | $5.95 |
| A549 | 2397.0000 | $5.95 |
| A550 | 98.0000 | $5.95 |
| A551 | 1122.0000 | $5.95 |
| A552 | 116.0000 | $5.95 |
| A553 | 14.0000 | $5.95 |
| A554 | 1264.0000 | $5.95 |
| A555 | 705.0000 | $5.95 |
| A556 | 20.0000 | $5.95 |
| A557 | 126.0000 | $5.95 |
| A558 | 3817.0000 | $5.95 |
| A559 | 280.0000 | $5.95 |
| A560 | 162.0000 | $5.95 |
| A561 | 0.0000 | $5.95 |
| A562 | 35.0000 | $5.95 |
| A563 | 56.0000 | $5.95 |

| | | |
|---|---|---|
| A564 | 141.0000 | $5.95 |
| A565 | 282.0000 | $5.95 |
| A566 | 141.0000 | $5.95 |
| A567 | 141.0000 | $5.95 |
| A568 | 70.0000 | $5.95 |
| A569 | 11.0000 | $5.95 |
| A570 | 70.0000 | $5.95 |
| A571 | 70.0000 | $5.95 |
| A572 | 141.0000 | $5.95 |
| A573 | 21.0000 | $5.95 |
| A574 | 14.0000 | $5.95 |
| A575 | 21.0000 | $5.95 |
| A576 | 14.0000 | $5.95 |
| A577 | 7018.0000 | $5.95 |
| A578 | 423.0000 | $5.95 |
| A579 | 282.0000 | $5.95 |
| A580 | 1410.0000 | $5.95 |
| A581 | 1022.0000 | $5.95 |
| A582 | 1022.0000 | $5.95 |
| A583 | 987.0000 | $5.95 |
| A584 | 564.0000 | $5.95 |
| A585 | 705.0000 | $5.95 |
| A586 | 14.0000 | $5.95 |
| A587 | 21.0000 | $5.95 |
| A588 | 14.0000 | $5.95 |
| A589 | 84.0000 | $5.95 |
| A590 | 141.0000 | $5.95 |
| A591 | 282.0000 | $5.95 |
| A592 | 141.0000 | $5.95 |
| A593 | 401.0000 | $5.95 |
| A594 | 70.0000 | $5.95 |
| A595 | 70.0000 | $5.95 |
| A596 | 282.0000 | $5.95 |
| A597 | 124.0000 | $5.95 |
| A598 | 14.0000 | $5.95 |
| A599 | 70.0000 | $5.95 |
| A600 | 56.0000 | $5.95 |
| A601 | 141.0000 | $5.95 |
| A602 | 282.0000 | $5.95 |
| A603 | 1455.0000 | $5.95 |
| A604 | 542.0000 | $5.95 |
| A605 | 14.0000 | $5.95 |
| A606 | 7.0000 | $5.95 |
| A607 | 1584.0000 | $5.95 |
| A608 | 352.0000 | $5.95 |
| A609 | 52.0000 | $5.95 |
| A610 | 7.0000 | $5.95 |

| | | |
|------|-----------|--------|
| A611 | 141.0000 | $5.95 |
| A612 | 10.0000 | $5.95 |
| A613 | 2.0000 | $5.95 |
| A614 | 564.0000 | $5.95 |
| A615 | 14.0000 | $5.95 |
| A616 | 28.0000 | $5.95 |
| A617 | 846.0000 | $5.95 |
| A618 | 1057.0000 | $5.95 |
| A619 | 141.0000 | $5.95 |
| A620 | 282.0000 | $5.95 |
| A621 | 3990.0000 | $5.95 |
| A622 | 1410.0000 | $5.95 |
| A623 | 141.0000 | $5.95 |
| A624 | 282.0000 | $5.95 |
| A625 | 141.0000 | $5.95 |
| A626 | 8.0000 | $5.95 |
| A627 | 70.0000 | $5.95 |
| A628 | 220.0000 | $5.95 |
| A629 | 28.0000 | $5.95 |
| A630 | 211.0000 | $5.95 |
| A631 | 141.0000 | $5.95 |
| A632 | 19.0000 | $5.95 |
| A633 | 28.0000 | $5.95 |
| A634 | 352.0000 | $5.95 |
| A635 | 1057.0000 | $5.95 |
| A636 | 97.0000 | $5.95 |
| A637 | 0.0000 | $5.95 |
| A638 | 164.0000 | $5.95 |
| A639 | 42.0000 | $5.95 |
| A640 | 211.0000 | $5.95 |
| A641 | 42.0000 | $5.95 |
| A642 | 286.0000 | $5.95 |
| A643 | 304.0000 | $5.95 |
| A644 | 141.0000 | $5.95 |
| A645 | 5.0000 | $5.95 |
| A646 | 10.0000 | $5.95 |
| A647 | 34.0000 | $5.95 |
| A648 | 36.0000 | $5.95 |
| A649 | 76.0000 | $5.95 |
| A650 | 141.0000 | $5.95 |
| A651 | 676.0000 | $5.95 |
| A652 | 14.0000 | $5.95 |
| A653 | 42.0000 | $5.95 |
| A654 | 70.0000 | $5.95 |
| A655 | 1.0000 | $5.95 |
| A656 | 105.0000 | $5.95 |
| A657 | 7.0000 | $5.95 |

| | | |
|---|---|---|
| A658 | 81.0000 | $5.95 |
| A659 | 423.0000 | $5.95 |
| A660 | 13022.0000 | $5.95 |
| A661 | 7.0000 | $5.95 |
| A662 | 9.0000 | $5.95 |
| A663 | 22931.0000 | $5.95 |
| A664 | 26.0000 | $5.95 |
| A665 | 258.0000 | $5.95 |
| A666 | 42.0000 | $5.95 |
| A667 | 141.0000 | $5.95 |
| A668 | 70.0000 | $5.95 |
| A669 | 5505.0000 | $5.95 |
| A670 | 3036.0000 | $5.95 |
| A671 | 1410.0000 | $5.95 |
| A672 | 282.0000 | $5.95 |
| A673 | 28.0000 | $5.95 |
| A674 | 1600.0000 | $5.95 |
| A675 | 683.0000 | $5.95 |
| A676 | 141.0000 | $5.95 |
| A677 | 399.0000 | $5.95 |
| A678 | 4995.0000 | $5.95 |
| A679 | 10.0000 | $5.95 |
| A680 | 7.0000 | $5.95 |
| A681 | 70.0000 | $5.95 |
| A682 | 70.0000 | $5.95 |
| A683 | 282.0000 | $5.95 |
| A684 | 141.0000 | $5.95 |
| A685 | 141.0000 | $5.95 |
| A686 | 5640.0000 | $5.95 |
| A687 | 282.0000 | $5.95 |
| A688 | 4.0000 | $5.95 |
| A689 | 282.0000 | $5.95 |
| A690 | 110.0000 | $5.95 |
| A691 | 141.0000 | $5.95 |
| A692 | 42.0000 | $5.95 |
| A693 | 108.0000 | $5.95 |
| A694 | 46.0000 | $5.95 |
| A695 | 10.0000 | $5.95 |
| A696 | 141.0000 | $5.95 |
| A697 | 141.0000 | $5.95 |
| A698 | 1.0000 | $5.95 |
| A699 | 282.0000 | $5.95 |
| A700 | 14.0000 | $5.95 |
| A701 | 564.0000 | $5.95 |
| A702 | 956.0000 | $5.95 |
| A703 | 564.0000 | $5.95 |
| A704 | 28.0000 | $5.95 |

| | | |
|------|------------|-------|
| A705 | 1931.0000 | $5.95 |
| A706 | 141.0000 | $5.95 |
| A707 | 2.0000 | $5.95 |
| A708 | 6.0000 | $5.95 |
| A709 | 493.0000 | $5.95 |
| A710 | 5.0000 | $5.95 |
| A711 | 11.0000 | $5.95 |
| A712 | 1.0000 | $5.95 |
| A713 | 7929.0000 | $5.95 |
| A714 | 70.0000 | $5.95 |
| A715 | 37.0000 | $5.95 |
| A716 | 21.0000 | $5.95 |
| A717 | 282.0000 | $5.95 |
| A718 | 119860.0000 | $5.95 |
| A719 | 24677.0000 | $5.95 |
| A720 | 24677.0000 | $5.95 |
| A721 | 24677.0000 | $5.95 |
| A722 | 24677.0000 | $5.95 |
| A723 | 19.0000 | $5.95 |
| A724 | 388.0000 | $5.95 |
| A725 | 1.0000 | $5.95 |
| A726 | 296.0000 | $5.95 |
| A727 | 705.0000 | $5.95 |
| A728 | 188.0000 | $5.95 |
| A729 | 49.0000 | $5.95 |
| A730 | 564.0000 | $5.95 |
| A731 | 141.0000 | $5.95 |
| A732 | 63.0000 | $5.95 |
| A733 | 28.0000 | $5.95 |
| A734 | 14.0000 | $5.95 |
| A735 | 141.0000 | $5.95 |
| A736 | 35.0000 | $5.95 |
| A737 | 211.0000 | $5.95 |
| A738 | 70.0000 | $5.95 |
| A739 | 282.0000 | $5.95 |
| A740 | 274.0000 | $5.95 |
| A741 | 4115.0000 | $5.95 |
| A742 | 53.0000 | $5.95 |
| A743 | 42.0000 | $5.95 |
| A744 | 70.0000 | $5.95 |
| A745 | 99.0000 | $5.95 |
| A746 | 18.0000 | $5.95 |
| A747 | 69.0000 | $5.95 |
| A748 | 33.0000 | $5.95 |
| A749 | 36.0000 | $5.95 |
| A750 | 20.0000 | $5.95 |
| A751 | 437.0000 | $5.95 |

| | | |
|---|---|---|
| A752 | 56.0000 | $5.95 |
| A753 | 174.0000 | $5.95 |
| A754 | 69.0000 | $5.95 |
| A755 | 1302.0000 | $5.95 |
| A756 | 28.0000 | $5.95 |
| A757 | 141.0000 | $5.95 |
| A758 | 28.0000 | $5.95 |
| A759 | 14.0000 | $5.95 |
| A760 | 70.0000 | $5.95 |
| A761 | 564.0000 | $5.95 |
| A762 | 141.0000 | $5.95 |
| A763 | 141.0000 | $5.95 |
| A764 | 141.0000 | $5.95 |
| A765 | 141.0000 | $5.95 |
| A766 | 141.0000 | $5.95 |
| A767 | 394.0000 | $5.95 |
| A768 | 1.0000 | $5.95 |
| A769 | 0.0000 | $5.95 |
| A770 | 21.0000 | $5.95 |
| A771 | 564.0000 | $5.95 |
| A772 | 282.0000 | $5.95 |
| A773 | 14.0000 | $5.95 |
| A774 | 450.0000 | $5.95 |
| A775 | 14.0000 | $5.95 |
| A776 | 14.0000 | $5.95 |
| A777 | 42.0000 | $5.95 |
| A778 | 13373.0000 | $5.95 |
| A779 | 1249.0000 | $5.95 |
| A780 | 17626.0000 | $5.95 |
| A781 | 112.0000 | $5.95 |
| A782 | 14.0000 | $5.95 |
| A783 | 91.0000 | $5.95 |
| A784 | 282.0000 | $5.95 |
| A785 | 282.0000 | $5.95 |
| A786 | 987.0000 | $5.95 |
| A787 | 2270.0000 | $5.95 |
| A788 | 2298.0000 | $5.95 |
| A789 | 638.0000 | $5.95 |
| A790 | 28.0000 | $5.95 |
| A791 | 1885.0000 | $5.95 |
| A792 | 705.0000 | $5.95 |
| A793 | 5242.0000 | $5.95 |
| A794 | 28.0000 | $5.95 |
| A795 | 28.0000 | $5.95 |
| A796 | 28.0000 | $5.95 |
| A797 | 28.0000 | $5.95 |
| A798 | 28.0000 | $5.95 |

| | | |
|---|---|---|
| A799 | 42.0000 | $5.95 |
| A800 | 21.0000 | $5.95 |
| A801 | 21.0000 | $5.95 |
| A802 | 84.0000 | $5.95 |
| A803 | 21.0000 | $5.95 |
| A804 | 105.0000 | $5.95 |
| A805 | 705.0000 | $5.95 |
| A806 | 141.0000 | $5.95 |
| A807 | 70.0000 | $5.95 |
| A808 | 705.0000 | $5.95 |
| A809 | 216.0000 | $5.95 |
| A810 | 137.0000 | $5.95 |
| A811 | 141.0000 | $5.95 |
| A812 | 56.0000 | $5.95 |
| A813 | 2467.0000 | $5.95 |
| A814 | 141.0000 | $5.95 |
| A815 | 141.0000 | $5.95 |
| A816 | 183.0000 | $5.95 |
| A817 | 2679.0000 | $5.95 |
| A818 | 7050.0000 | $5.95 |
| A819 | 1974.0000 | $5.95 |
| A820 | 698.0000 | $5.95 |
| A821 | 7050.0000 | $5.95 |
| A822 | 1106.0000 | $5.95 |
| A823 | 98.0000 | $5.95 |
| A824 | 70.0000 | $5.95 |
| A825 | 1889.0000 | $5.95 |
| A826 | 70.0000 | $5.95 |
| A827 | 183.0000 | $5.95 |
| A828 | 70.0000 | $5.95 |
| A829 | 282.0000 | $5.95 |
| A830 | 423.0000 | $5.95 |
| A831 | 423.0000 | $5.95 |
| A832 | 225.0000 | $5.95 |
| A833 | 23.0000 | $5.95 |
| A834 | 705.0000 | $5.95 |
| A835 | 2.0000 | $5.95 |
| A836 | 48.0000 | $5.95 |
| A837 | 310.0000 | $5.95 |
| A838 | 211.0000 | $5.95 |
| A839 | 78.0000 | $5.95 |
| A840 | 36.0000 | $5.95 |
| A841 | 282.0000 | $5.95 |
| A842 | 142.0000 | $5.95 |
| A843 | 705.0000 | $5.95 |
| A844 | 377.0000 | $5.95 |
| A845 | 211.0000 | $5.95 |

| | | |
|------|-------------|-------|
| A846 | 81.0000 | $5.95 |
| A847 | 5640.0000 | $5.95 |
| A848 | 42.0000 | $5.95 |
| A849 | 315.0000 | $5.95 |
| A850 | 382.0000 | $5.95 |
| A851 | 70.0000 | $5.95 |
| A852 | 235.0000 | $5.95 |
| A853 | 17570.0000 | $5.95 |
| A854 | 42.0000 | $5.95 |
| A855 | 575.0000 | $5.95 |
| A856 | 1410.0000 | $5.95 |
| A857 | 564.0000 | $5.95 |
| A858 | 13.0000 | $5.95 |
| A859 | 593.0000 | $5.95 |
| A860 | 1339.0000 | $5.95 |
| A861 | 98.0000 | $5.95 |
| A862 | 14.0000 | $5.95 |
| A863 | 42.0000 | $5.95 |
| A864 | 56.0000 | $5.95 |
| A865 | 70.0000 | $5.95 |
| A866 | 56.0000 | $5.95 |
| A867 | 141.0000 | $5.95 |
| A868 | 14.0000 | $5.95 |
| A869 | 186.0000 | $5.95 |
| A870 | 177.0000 | $5.95 |
| A871 | 64.0000 | $5.95 |
| A872 | 28.0000 | $5.95 |
| A873 | 112.0000 | $5.95 |
| A874 | 5076.0000 | $5.95 |
| A875 | 183.0000 | $5.95 |
| A876 | 56.0000 | $5.95 |
| A877 | 84.0000 | $5.95 |
| A878 | 211.0000 | $5.95 |
| A879 | 49.0000 | $5.95 |
| A880 | 197.0000 | $5.95 |
| A881 | 3.0000 | $5.95 |
| A882 | 2.0000 | $5.95 |
| A883 | 16.0000 | $5.95 |
| A884 | 1.0000 | $5.95 |
| A885 | 21.0000 | $5.95 |
| A886 | 2.0000 | $5.95 |
| A887 | 4.0000 | $5.95 |
| A888 | 3102.0000 | $5.95 |
| A889 | 863.0000 | $5.95 |
| A890 | 7.0000 | $5.95 |
| A891 | 14.0000 | $5.95 |
| A892 | 141.0000 | $5.95 |

| | | |
|---|---|---|
| A893 | 35.0000 | $5.95 |
| A894 | 183.0000 | $5.95 |
| A895 | 126.0000 | $5.95 |
| A896 | 310.0000 | $5.95 |
| A897 | 211.0000 | $5.95 |
| A898 | 45.0000 | $5.95 |
| A899 | 28.0000 | $5.95 |
| A900 | 10.0000 | $5.95 |
| A901 | 142.0000 | $5.95 |
| A902 | 57.0000 | $5.95 |
| A903 | 246.0000 | $5.95 |
| A904 | 282.0000 | $5.95 |
| A905 | 423.0000 | $5.95 |
| A906 | 81.0000 | $5.95 |
| A907 | 45.0000 | $5.95 |
| A908 | 469.0000 | $5.95 |
| A909 | 70.0000 | $5.95 |
| A910 | 705.0000 | $5.95 |
| A911 | 423.0000 | $5.95 |
| A912 | 158.0000 | $5.95 |
| A913 | 183.0000 | $5.95 |
| A914 | 93.0000 | $5.95 |
| A915 | 719.0000 | $5.95 |
| A916 | 42.0000 | $5.95 |
| A917 | 28.0000 | $5.95 |
| A918 | 64.0000 | $5.95 |
| A919 | 648.0000 | $5.95 |
| A920 | 109.0000 | $5.95 |
| A921 | 705.0000 | $5.95 |
| A922 | 112.0000 | $5.95 |
| A923 | 1607.0000 | $5.95 |
| A924 | 88.0000 | $5.95 |
| A925 | 7.0000 | $5.95 |
| A926 | 211.0000 | $5.95 |
| A927 | 239.0000 | $5.95 |
| A928 | 158.0000 | $5.95 |
| A929 | 4.0000 | $5.95 |
| A930 | 11.0000 | $5.95 |
| A931 | 14.0000 | $5.95 |
| A932 | 28.0000 | $5.95 |
| A933 | 28.0000 | $5.95 |
| A934 | 211.0000 | $5.95 |
| A935 | 14.0000 | $5.95 |
| A936 | 14.0000 | $5.95 |
| A937 | 84.0000 | $5.95 |
| A938 | 130.0000 | $5.95 |
| A939 | 239.0000 | $5.95 |

| | | |
|------|------------|--------|
| A940 | 493.0000   | $5.95  |
| A941 | 112.0000   | $5.95  |
| A942 | 14.0000    | $5.95  |
| A943 | 28.0000    | $5.95  |
| A944 | 28.0000    | $5.95  |
| A945 | 28.0000    | $5.95  |
| A946 | 211.0000   | $5.95  |
| A947 | 141.0000   | $5.95  |
| A948 | 259.0000   | $5.95  |
| A949 | 493.0000   | $5.95  |
| A950 | 1480.0000  | $5.95  |
| A951 | 21.0000    | $5.95  |
| A952 | 9.0000     | $5.95  |
| A953 | 7.0000     | $5.95  |
| A954 | 63.0000    | $5.95  |
| A955 | 42.0000    | $5.95  |
| A956 | 282.0000   | $5.95  |
| A957 | 2.0000     | $5.95  |
| A958 | 28.0000    | $5.95  |
| A959 | 234.0000   | $5.95  |
| A960 | 245.0000   | $5.95  |
| A961 | 1128.0000  | $5.95  |
| A962 | 35.0000    | $5.95  |
| A963 | 14.0000    | $5.95  |
| A964 | 415.0000   | $5.95  |
| A965 | 513.0000   | $5.95  |
| A966 | 28.0000    | $5.95  |
| A967 | 211.0000   | $5.95  |
| A968 | 14.0000    | $5.95  |
| A969 | 56.0000    | $5.95  |
| A970 | 35.0000    | $5.95  |
| A971 | 33.0000    | $5.95  |
| A972 | 172.0000   | $5.95  |
| A973 | 174.0000   | $5.95  |
| A974 | 54.0000    | $5.95  |
| A975 | 85.0000    | $5.95  |
| A976 | 59.0000    | $5.95  |
| A977 | 35.0000    | $5.95  |
| A978 | 181.0000   | $5.95  |
| A979 | 95.0000    | $5.95  |
| A980 | 45.0000    | $5.95  |
| A981 | 23.0000    | $5.95  |
| A982 | 42.0000    | $5.95  |
| A983 | 282.0000   | $5.95  |
| A984 | 166.0000   | $5.95  |
| A985 | 396.0000   | $5.95  |
| A986 | 62.0000    | $5.95  |

| | | |
|---|---|---|
| A987 | 149.0000 | $5.95 |
| A988 | 14.0000 | $5.95 |
| A989 | 101.0000 | $5.95 |
| A990 | 69.0000 | $5.95 |
| A991 | 88.0000 | $5.95 |
| A992 | 291.0000 | $5.95 |
| A993 | 190.0000 | $5.95 |
| A994 | 11.0000 | $5.95 |
| A995 | 57.0000 | $5.95 |
| A996 | 66.0000 | $5.95 |
| A997 | 1158.0000 | $5.95 |
| A998 | 153.0000 | $5.95 |
| A999 | 69.0000 | $5.95 |
| A1000 | 55.0000 | $5.95 |
| A1001 | 125.0000 | $5.95 |
| A1002 | 60.0000 | $5.95 |
| A1003 | 51.0000 | $5.95 |
| A1004 | 49.0000 | $5.95 |
| A1005 | 176.0000 | $5.95 |
| A1006 | 47.0000 | $5.95 |
| A1007 | 48.0000 | $5.95 |
| A1008 | 47.0000 | $5.95 |
| A1009 | 87.0000 | $5.95 |
| A1010 | 937.0000 | $5.95 |
| A1011 | 43.0000 | $5.95 |
| A1012 | 86.0000 | $5.95 |
| A1013 | 158.0000 | $5.95 |
| A1014 | 944.0000 | $5.95 |
| A1015 | 55.0000 | $5.95 |
| A1016 | 54.0000 | $5.95 |
| A1017 | 54.0000 | $5.95 |
| A1018 | 54.0000 | $5.95 |
| A1019 | 55.0000 | $5.95 |
| A1020 | 177.0000 | $5.95 |
| A1021 | 104.0000 | $5.95 |
| A1022 | 16.0000 | $5.95 |
| A1023 | 64.0000 | $5.95 |
| A1024 | 85.0000 | $5.95 |
| A1025 | 79.0000 | $5.95 |
| A1026 | 8.0000 | $5.95 |
| A1027 | 227.0000 | $5.95 |
| A1028 | 147.0000 | $5.95 |
| A1029 | 44.0000 | $5.95 |
| A1030 | 33.0000 | $5.95 |
| A1031 | 78.0000 | $5.95 |
| A1032 | 80.0000 | $5.95 |
| A1033 | 78.0000 | $5.95 |

| | | |
|---|---|---|
| A1034 | 126.0000 | $5.95 |
| A1035 | 25.0000 | $5.95 |
| A1036 | 51.0000 | $5.95 |
| A1037 | 50.0000 | $5.95 |
| A1038 | 145.0000 | $5.95 |
| A1039 | 46.0000 | $5.95 |
| A1040 | 26.0000 | $5.95 |
| A1041 | 17.0000 | $5.95 |
| A1042 | 42.0000 | $5.95 |
| A1043 | 81.0000 | $5.95 |
| A1044 | 114.0000 | $5.95 |
| A1045 | 146.0000 | $5.95 |
| A1046 | 37.0000 | $5.95 |
| A1047 | 107.0000 | $5.95 |
| A1048 | 56.0000 | $5.95 |
| A1049 | 37.0000 | $5.95 |
| A1050 | 56.0000 | $5.95 |
| A1051 | 107.0000 | $5.95 |
| A1052 | 45.0000 | $5.95 |
| A1053 | 95.0000 | $5.95 |
| A1054 | 58.0000 | $5.95 |
| A1055 | 32.0000 | $5.95 |
| A1056 | 107.0000 | $5.95 |
| A1057 | 62.0000 | $5.95 |
| A1058 | 24.0000 | $5.95 |
| A1059 | 63.0000 | $5.95 |
| A1060 | 39.0000 | $5.95 |
| A1061 | 81.0000 | $5.95 |
| A1062 | 78.0000 | $5.95 |
| A1063 | 32.0000 | $5.95 |
| A1064 | 83.0000 | $5.95 |
| A1065 | 43.0000 | $5.95 |
| A1066 | 27.0000 | $5.95 |
| A1067 | 90.0000 | $5.95 |
| A1068 | 86.0000 | $5.95 |
| A1069 | 43.0000 | $5.95 |
| A1070 | 45.0000 | $5.95 |
| A1071 | 37.0000 | $5.95 |
| A1072 | 60.0000 | $5.95 |
| A1073 | 57.0000 | $5.95 |
| A1074 | 49.0000 | $5.95 |
| A1075 | 70.0000 | $5.95 |
| A1076 | 74.0000 | $5.95 |
| A1077 | 63.0000 | $5.95 |
| A1078 | 74.0000 | $5.95 |
| A1079 | 74.0000 | $5.95 |
| A1080 | 74.0000 | $5.95 |

| | | |
|---|---|---|
| A1081 | 68.0000 | $5.95 |
| A1082 | 69.0000 | $5.95 |
| A1083 | 60.0000 | $5.95 |
| A1084 | 64.0000 | $5.95 |
| A1085 | 25.0000 | $5.95 |
| A1086 | 59.0000 | $5.95 |
| A1087 | 60.0000 | $5.95 |
| A1088 | 73.0000 | $5.95 |
| A1089 | 61.0000 | $5.95 |
| A1090 | 66.0000 | $5.95 |
| A1091 | 41.0000 | $5.95 |
| A1092 | 39.0000 | $5.95 |
| A1093 | 423.0000 | $5.95 |
| A1094 | 3.0000 | $5.95 |
| A1095 | 3123.0000 | $5.95 |
| A1096 | 1.0000 | $5.95 |
| A1097 | 61.0000 | $5.95 |
| A1098 | 2848.0000 | $5.95 |
| A1099 | 126.0000 | $5.95 |
| A1100 | 1269.0000 | $5.95 |
| A1101 | 0.0000 | $5.95 |
| A1102 | 14143.0000 | $5.95 |
| A1103 | 70.0000 | $5.95 |
| A1104 | 35.0000 | $5.95 |
| A1105 | 24.0000 | $5.95 |
| A1106 | 28.0000 | $5.95 |
| A1107 | 141.0000 | $5.95 |
| A1108 | 169.0000 | $5.95 |
| A1109 | 141.0000 | $5.95 |
| A1110 | 2.0000 | $5.95 |
| A1111 | 534.0000 | $5.95 |
| A1112 | 63.0000 | $5.95 |
| A1113 | 28.0000 | $5.95 |
| A1114 | 141.0000 | $5.95 |
| A1115 | 42.0000 | $5.95 |
| A1116 | 60.0000 | $5.95 |
| A1117 | 42.0000 | $5.95 |
| A1118 | 14.0000 | $5.95 |
| A1119 | 126.0000 | $5.95 |
| A1120 | 6.0000 | $5.95 |
| A1121 | 84.0000 | $5.95 |
| A1122 | 211.0000 | $5.95 |
| A1123 | 47.0000 | $5.95 |
| A1124 | 53.0000 | $5.95 |
| A1125 | 156.0000 | $5.95 |
| A1126 | 901.0000 | $5.95 |
| A1127 | 80.0000 | $5.95 |

| | | |
|---|---|---|
| A1128 | 23.0000 | $5.95 |
| A1129 | 211.0000 | $5.95 |
| A1130 | 126.0000 | $5.95 |
| A1131 | 195.0000 | $5.95 |
| A1132 | 36.0000 | $5.95 |
| A1133 | 22.0000 | $5.95 |
| A1134 | 19.0000 | $5.95 |
| A1135 | 33.0000 | $5.95 |
| A1136 | 23.0000 | $5.95 |
| A1137 | 54.0000 | $5.95 |
| A1138 | 33.0000 | $5.95 |
| A1139 | 23.0000 | $5.95 |
| A1140 | 2.0000 | $5.95 |
| A1141 | 11.0000 | $5.95 |
| A1142 | 4.0000 | $5.95 |
| A1143 | 42.0000 | $5.95 |
| A1144 | 68.0000 | $5.95 |
| A1145 | 54.0000 | $5.95 |
| A1146 | 9.0000 | $5.95 |
| A1147 | 423.0000 | $5.95 |
| A1148 | 951.0000 | $5.95 |
| A1149 | 1.0000 | $5.95 |
| A1150 | 84.0000 | $5.95 |
| A1151 | 28.0000 | $5.95 |
| A1152 | 28.0000 | $5.95 |
| A1153 | 141.0000 | $5.95 |
| A1154 | 141.0000 | $5.95 |
| A1155 | 26.0000 | $5.95 |
| A1156 | 14.0000 | $5.95 |
| A1157 | 1.0000 | $5.95 |
| A1158 | 141.0000 | $5.95 |
| A1159 | 70.0000 | $5.95 |
| A1160 | 0.0000 | $5.95 |
| A1161 | 1692.0000 | $5.95 |
| A1162 | 56.0000 | $5.95 |
| A1163 | 28.0000 | $5.95 |
| A1164 | 105.0000 | $5.95 |
| A1165 | 28.0000 | $5.95 |
| A1166 | 100.0000 | $5.95 |
| A1167 | 155.0000 | $5.95 |
| A1168 | 47.0000 | $5.95 |
| A1169 | 97.0000 | $5.95 |
| A1170 | 705.0000 | $5.95 |
| A1171 | 197.0000 | $5.95 |
| A1172 | 669.0000 | $5.95 |
| A1173 | 641.0000 | $5.95 |
| A1174 | 14.0000 | $5.95 |

| | | |
|---|---|---|
| A1175 | 56.0000 | $5.95 |
| A1176 | 42.0000 | $5.95 |
| A1177 | 2.0000 | $5.95 |
| A1178 | 817.0000 | $5.95 |
| A1179 | 23348.0000 | $5.95 |
| A1180 | 56.0000 | $5.95 |
| A1181 | 70.0000 | $5.95 |
| A1182 | 142.0000 | $5.95 |
| A1183 | 239.0000 | $5.95 |
| A1184 | 423.0000 | $5.95 |
| A1185 | 42.0000 | $5.95 |
| A1186 | 2.0000 | $5.95 |
| A1187 | 47.0000 | $5.95 |
| A1188 | 141.0000 | $5.95 |
| A1189 | 7.0000 | $5.95 |
| A1190 | 141.0000 | $5.95 |
| A1191 | 21.0000 | $5.95 |
| A1192 | 148.0000 | $5.95 |
| A1193 | 70.0000 | $5.95 |
| A1194 | 902.0000 | $5.95 |
| A1195 | 592.0000 | $5.95 |
| A1196 | 70.0000 | $5.95 |
| A1197 | 282.0000 | $5.95 |
| A1198 | 8.0000 | $5.95 |
| A1199 | 352.0000 | $5.95 |
| A1200 | 35.0000 | $5.95 |
| A1201 | 7.0000 | $5.95 |
| A1202 | 4.0000 | $5.95 |
| A1203 | 874.0000 | $5.95 |
| A1204 | 34.0000 | $5.95 |
| A1205 | 14.0000 | $5.95 |
| A1206 | 1.0000 | $5.95 |
| A1207 | 42.0000 | $5.95 |
| A1208 | 112.0000 | $5.95 |
| A1209 | 28.0000 | $5.95 |
| A1210 | 211.0000 | $5.95 |
| A1211 | 105.0000 | $5.95 |
| A1212 | 14.0000 | $5.95 |
| A1213 | 70.0000 | $5.95 |
| A1214 | 42.0000 | $5.95 |
| A1215 | 564.0000 | $5.95 |
| A1216 | 141.0000 | $5.95 |
| A1217 | 6.0000 | $5.95 |
| A1218 | 110.0000 | $5.95 |
| A1219 | 84.0000 | $5.95 |
| A1220 | 28.0000 | $5.95 |
| A1221 | 423.0000 | $5.95 |

| | | |
|---|---|---|
| A1222 | 112.0000 | $5.95 |
| A1223 | 10.0000 | $5.95 |
| A1224 | 183.0000 | $5.95 |
| A1225 | 98.0000 | $5.95 |
| A1226 | 2115.0000 | $5.95 |
| A1227 | 14.0000 | $5.95 |
| A1228 | 56.0000 | $5.95 |
| A1229 | 211.0000 | $5.95 |
| A1230 | 77.0000 | $5.95 |
| A1231 | 282.0000 | $5.95 |
| A1232 | 35.0000 | $5.95 |
| A1233 | 141.0000 | $5.95 |
| A1234 | 7.0000 | $5.95 |
| A1235 | 618.0000 | $5.95 |
| A1236 | 535.0000 | $5.95 |
| A1237 | 28.0000 | $5.95 |
| A1238 | 70.0000 | $5.95 |
| A1239 | 70.0000 | $5.95 |
| A1240 | 4.0000 | $5.95 |
| A1241 | 0.0000 | $5.95 |
| A1242 | 141.0000 | $5.95 |
| A1243 | 84.0000 | $5.95 |
| A1244 | 42.0000 | $5.95 |
| A1245 | 28.0000 | $5.95 |
| A1246 | 282.0000 | $5.95 |
| A1247 | 162.0000 | $5.95 |
| A1248 | 3827.0000 | $5.95 |
| A1249 | 221.0000 | $5.95 |
| A1250 | 84.0000 | $5.95 |
| A1251 | 19.0000 | $5.95 |
| A1252 | 253.0000 | $5.95 |
| A1253 | 28.0000 | $5.95 |
| A1254 | 211.0000 | $5.95 |
| A1255 | 13.0000 | $5.95 |
| A1256 | 42.0000 | $5.95 |
| A1257 | 1459.0000 | $5.95 |
| A1258 | 3.0000 | $5.95 |
| A1259 | 35.0000 | $5.95 |
| A1260 | 566.0000 | $5.95 |
| A1261 | 686.0000 | $5.95 |
| A1262 | 42.0000 | $5.95 |
| A1263 | 0.0000 | $5.95 |
| A1264 | 10.0000 | $5.95 |
| A1265 | 141.0000 | $5.95 |
| A1266 | 25.0000 | $5.95 |
| A1267 | 141.0000 | $5.95 |
| A1268 | 1410.0000 | $5.95 |

| | | |
|---|---|---|
| A1269 | 63.0000 | $5.95 |
| A1270 | 2115.0000 | $5.95 |
| A1271 | 10.0000 | $5.95 |
| A1272 | 70.0000 | $5.95 |
| A1273 | 282.0000 | $5.95 |
| A1274 | 141.0000 | $5.95 |
| A1275 | 324.0000 | $5.95 |
| A1276 | 14.0000 | $5.95 |
| A1277 | 14.0000 | $5.95 |
| A1278 | 14.0000 | $5.95 |
| A1279 | 3.0000 | $5.95 |
| A1280 | 70.0000 | $5.95 |
| A1281 | 148.0000 | $5.95 |
| A1282 | 4230.0000 | $5.95 |
| A1283 | 2256.0000 | $5.95 |
| A1284 | 176.0000 | $5.95 |
| A1285 | 423.0000 | $5.95 |
| A1286 | 705.0000 | $5.95 |
| A1287 | 28.0000 | $5.95 |
| A1288 | 630.0000 | $5.95 |
| A1289 | 1269.0000 | $5.95 |
| A1290 | 141.0000 | $5.95 |
| A1291 | 1388.0000 | $5.95 |
| A1292 | 705.0000 | $5.95 |
| A1293 | 70.0000 | $5.95 |
| A1294 | 14.0000 | $5.95 |
| A1295 | 3384.0000 | $5.95 |
| A1296 | 282.0000 | $5.95 |
| A1297 | 282.0000 | $5.95 |
| A1298 | 141.0000 | $5.95 |
| A1299 | 13537.0000 | $5.95 |
| A1300 | 14.0000 | $5.95 |
| A1301 | 2820.0000 | $5.95 |
| A1302 | 14.0000 | $5.95 |
| A1303 | 17979.0000 | $5.95 |
| A1304 | 23.0000 | $5.95 |
| A1305 | 56.0000 | $5.95 |
| A1306 | 4.0000 | $5.95 |
| A1307 | 21.0000 | $5.95 |
| A1308 | 705.0000 | $5.95 |
| A1309 | 282.0000 | $5.95 |
| A1310 | 350.0000 | $5.95 |
| A1311 | 408.0000 | $5.95 |
| A1312 | 3.0000 | $5.95 |
| A1313 | 2256.0000 | $5.95 |
| A1314 | 70.0000 | $5.95 |
| A1315 | 3186.0000 | $5.95 |

| | | |
|---|---|---|
| A1316 | 14.0000 | $5.95 |
| A1317 | 253.0000 | $5.95 |
| A1318 | 231.0000 | $5.95 |
| A1319 | 988.0000 | $5.95 |
| A1320 | 70.0000 | $5.95 |
| A1321 | 28.0000 | $5.95 |
| A1322 | 35.0000 | $5.95 |
| A1323 | 9165.0000 | $5.95 |
| A1324 | 634.0000 | $5.95 |
| A1325 | 28.0000 | $5.95 |
| A1326 | 56.0000 | $5.95 |
| A1327 | 352.0000 | $5.95 |
| A1328 | 84.0000 | $5.95 |
| A1329 | 5640.0000 | $5.95 |
| A1330 | 28.0000 | $5.95 |
| A1331 | 14.0000 | $5.95 |
| A1332 | 8.0000 | $5.95 |
| A1333 | 211.0000 | $5.95 |
| A1334 | 87.0000 | $5.95 |
| A1335 | 1318.0000 | $5.95 |
| A1336 | 84.0000 | $5.95 |
| A1337 | 98.0000 | $5.95 |
| A1338 | 133.0000 | $5.95 |
| A1339 | 112.0000 | $5.95 |
| A1340 | 21.0000 | $5.95 |
| A1341 | 29.0000 | $5.95 |
| A1342 | 18.0000 | $5.95 |
| A1343 | 7.0000 | $5.95 |
| A1344 | 197.0000 | $5.95 |
| A1345 | 136.0000 | $5.95 |
| A1346 | 35.0000 | $5.95 |
| A1347 | 141.0000 | $5.95 |
| A1348 | 141.0000 | $5.95 |
| A1349 | 141.0000 | $5.95 |
| A1350 | 141.0000 | $5.95 |
| A1351 | 141.0000 | $5.95 |
| A1352 | 141.0000 | $5.95 |
| A1353 | 141.0000 | $5.95 |
| A1354 | 141.0000 | $5.95 |
| A1355 | 70.0000 | $5.95 |
| A1356 | 282.0000 | $5.95 |
| A1357 | 141.0000 | $5.95 |
| A1358 | 141.0000 | $5.95 |
| A1359 | 141.0000 | $5.95 |
| A1360 | 211.0000 | $5.95 |
| A1361 | 141.0000 | $5.95 |
| A1362 | 282.0000 | $5.95 |

| | | |
|---|---|---|
| A1363 | 564.0000 | $5.95 |
| A1364 | 14.0000 | $5.95 |
| A1365 | 28.0000 | $5.95 |
| A1366 | 603.0000 | $5.95 |
| A1367 | 28.0000 | $5.95 |
| A1368 | 56.0000 | $5.95 |
| A1369 | 98.0000 | $5.95 |
| A1370 | 73.0000 | $5.95 |
| A1371 | 542.0000 | $5.95 |
| A1372 | 0.0000 | $5.95 |
| A1373 | 7.0000 | $5.95 |
| A1374 | 11.0000 | $5.95 |
| A1375 | 282.0000 | $5.95 |
| A1376 | 82.0000 | $5.95 |
| A1377 | 28.0000 | $5.95 |
| A1378 | 25.0000 | $5.95 |
| A1379 | 26.0000 | $5.95 |
| A1380 | 12.0000 | $5.95 |
| A1381 | 11.0000 | $5.95 |
| A1382 | 423.0000 | $5.95 |
| A1383 | 30.0000 | $5.95 |
| A1384 | 28.0000 | $5.95 |
| A1385 | 141.0000 | $5.95 |
| A1386 | 77.0000 | $5.95 |
| A1387 | 8.0000 | $5.95 |
| A1388 | 42.0000 | $5.95 |
| A1389 | 94.0000 | $5.95 |
| A1390 | 70.0000 | $5.95 |
| A1391 | 1.0000 | $5.95 |
| A1392 | 14.0000 | $5.95 |
| A1393 | 210.0000 | $5.95 |
| A1394 | 56.0000 | $5.95 |
| A1395 | 22.0000 | $5.95 |
| A1396 | 7.0000 | $5.95 |
| A1397 | 44.0000 | $5.95 |
| A1398 | 45.0000 | $5.95 |
| A1399 | 28.0000 | $5.95 |
| A1400 | 42.0000 | $5.95 |
| A1401 | 14.0000 | $5.95 |
| A1402 | 49.0000 | $5.95 |
| A1403 | 7.0000 | $5.95 |
| A1404 | 7.0000 | $5.95 |
| A1405 | 14.0000 | $5.95 |
| A1406 | 105.0000 | $5.95 |
| A1407 | 204.0000 | $5.95 |
| A1408 | 1833.0000 | $5.95 |
| A1409 | 56.0000 | $5.95 |

| | | |
|---|---|---|
| A1410 | 2.0000 | $5.95 |
| A1411 | 28.0000 | $5.95 |
| A1412 | 28.0000 | $5.95 |
| A1413 | 56.0000 | $5.95 |
| A1414 | 197.0000 | $5.95 |
| A1415 | 28.0000 | $5.95 |
| A1416 | 42.0000 | $5.95 |
| A1417 | 14.0000 | $5.95 |
| A1418 | 705.0000 | $5.95 |
| A1419 | 42.0000 | $5.95 |
| A1420 | 84.0000 | $5.95 |
| A1421 | 84.0000 | $5.95 |
| A1422 | 14.0000 | $5.95 |
| A1423 | 169.0000 | $5.95 |
| A1424 | 42.0000 | $5.95 |
| A1425 | 70.0000 | $5.95 |
| A1426 | 28.0000 | $5.95 |
| A1427 | 42.0000 | $5.95 |
| A1428 | 42.0000 | $5.95 |
| A1429 | 84.0000 | $5.95 |
| A1430 | 28.0000 | $5.95 |
| A1431 | 70.0000 | $5.95 |
| A1432 | 42.0000 | $5.95 |
| A1433 | 59.0000 | $5.95 |
| A1434 | 9.0000 | $5.95 |
| A1435 | 70.0000 | $5.95 |
| A1436 | 35.0000 | $5.95 |
| A1437 | 14.0000 | $5.95 |
| A1438 | 112.0000 | $5.95 |
| A1439 | 28.0000 | $5.95 |
| A1440 | 9.0000 | $5.95 |
| A1441 | 282.0000 | $5.95 |
| A1442 | 70.0000 | $5.95 |
| A1443 | 56.0000 | $5.95 |
| A1444 | 1128.0000 | $5.95 |
| A1445 | 8.0000 | $5.95 |
| A1446 | 12691.0000 | $5.95 |
| A1447 | 54.0000 | $5.95 |
| A1448 | 74.0000 | $5.95 |
| A1449 | 74.0000 | $5.95 |
| A1450 | 70.0000 | $5.95 |
| A1451 | 74.0000 | $5.95 |
| A1452 | 42.0000 | $5.95 |
| A1453 | 74.0000 | $5.95 |
| A1454 | 74.0000 | $5.95 |
| A1455 | 70.0000 | $5.95 |
| A1456 | 70.0000 | $5.95 |

| | | |
|---|---|---|
| A1457 | 70.0000 | $5.95 |
| A1458 | 56.0000 | $5.95 |
| A1459 | 70.0000 | $5.95 |
| A1460 | 28.0000 | $5.95 |
| A1461 | 14.0000 | $5.95 |
| A1462 | 7.0000 | $5.95 |
| A1463 | 236.0000 | $5.95 |
| A1464 | 96.0000 | $5.95 |
| A1465 | 141.0000 | $5.95 |
| A1466 | 1.0000 | $5.95 |
| A1467 | 141.0000 | $5.95 |
| A1468 | 24.0000 | $5.95 |
| A1469 | 35.0000 | $5.95 |
| A1470 | 36.0000 | $5.95 |
| A1471 | 112.0000 | $5.95 |
| A1472 | 141.0000 | $5.95 |
| A1473 | 7.0000 | $5.95 |
| A1474 | 2.0000 | $5.95 |
| A1475 | 607.0000 | $5.95 |
| A1476 | 56.0000 | $5.95 |
| A1477 | 70.0000 | $5.95 |
| A1478 | 18.0000 | $5.95 |
| A1479 | 121.0000 | $5.95 |
| A1480 | 846.0000 | $5.95 |
| A1481 | 3.0000 | $5.95 |
| A1482 | 98.0000 | $5.95 |
| A1483 | 207.0000 | $5.95 |
| A1484 | 84.0000 | $5.95 |
| A1485 | 141.0000 | $5.95 |
| A1486 | 211.0000 | $5.95 |
| A1487 | 141.0000 | $5.95 |
| A1488 | 1.0000 | $5.95 |
| A1489 | 38.0000 | $5.95 |
| A1490 | 14.0000 | $5.95 |
| A1491 | 42.0000 | $5.95 |
| A1492 | 183.0000 | $5.95 |
| A1493 | 42.0000 | $5.95 |
| A1494 | 28.0000 | $5.95 |
| A1495 | 15.0000 | $5.95 |
| A1496 | 5.0000 | $5.95 |
| A1497 | 8.0000 | $5.95 |
| A1498 | 9.0000 | $5.95 |
| A1499 | 16.0000 | $5.95 |
| A1500 | 28.0000 | $5.95 |
| A1501 | 225.0000 | $5.95 |
| A1502 | 42.0000 | $5.95 |
| A1503 | 19.0000 | $5.95 |

| | | |
|---|---|---|
| A1504 | 4.0000 | $5.95 |
| A1505 | 98.0000 | $5.95 |
| A1506 | 211.0000 | $5.95 |
| A1507 | 14.0000 | $5.95 |
| A1508 | 4.0000 | $5.95 |
| A1509 | 14.0000 | $5.95 |
| A1510 | 141.0000 | $5.95 |
| A1511 | 141.0000 | $5.95 |
| A1512 | 56.0000 | $5.95 |
| A1513 | 28.0000 | $5.95 |
| A1514 | 10.0000 | $5.95 |
| A1515 | 14.0000 | $5.95 |
| A1516 | 705.0000 | $5.95 |
| A1517 | 387.0000 | $5.95 |
| A1518 | 141.0000 | $5.95 |
| A1519 | 28.0000 | $5.95 |
| A1520 | 282.0000 | $5.95 |
| A1521 | 5.0000 | $5.95 |
| A1522 | 267.0000 | $5.95 |
| A1523 | 28.0000 | $5.95 |
| A1524 | 11.0000 | $5.95 |
| A1525 | 14.0000 | $5.95 |
| A1526 | 227.0000 | $5.95 |
| A1527 | 141.0000 | $5.95 |
| A1528 | 28.0000 | $5.95 |
| A1529 | 14.0000 | $5.95 |
| A1530 | 7.0000 | $5.95 |
| A1531 | 846.0000 | $5.95 |
| A1532 | 1.0000 | $5.95 |
| A1533 | 28.0000 | $5.95 |
| A1534 | 141.0000 | $5.95 |
| A1535 | 4.0000 | $5.95 |
| A1536 | 141.0000 | $5.95 |
| A1537 | 141.0000 | $5.95 |
| A1538 | 352.0000 | $5.95 |
| A1539 | 141.0000 | $5.95 |
| A1540 | 70.0000 | $5.95 |
| A1541 | 2.0000 | $5.95 |
| A1542 | 11.0000 | $5.95 |
| A1543 | 42.0000 | $5.95 |
| A1544 | 14.0000 | $5.95 |
| A1545 | 253.0000 | $5.95 |
| A1546 | 1.0000 | $5.95 |
| A1547 | 1431.0000 | $5.95 |
| A1548 | 141.0000 | $5.95 |
| A1549 | 28.0000 | $5.95 |
| A1550 | 282.0000 | $5.95 |

| | | |
|---|---|---|
| A1551 | 70.0000 | $5.95 |
| A1552 | 4.0000 | $5.95 |
| A1553 | 846.0000 | $5.95 |
| A1554 | 4.0000 | $5.95 |
| A1555 | 10.0000 | $5.95 |
| A1556 | 423.0000 | $5.95 |
| A1557 | 211.0000 | $5.95 |
| A1558 | 2820.0000 | $5.95 |
| A1559 | 84.0000 | $5.95 |
| A1560 | 34.0000 | $5.95 |
| A1561 | 141.0000 | $5.95 |
| A1562 | 423.0000 | $5.95 |
| A1563 | 98.0000 | $5.95 |
| A1564 | 70.0000 | $5.95 |
| A1565 | 2256.0000 | $5.95 |
| A1566 | 122.0000 | $5.95 |
| A1567 | 282.0000 | $5.95 |
| A1568 | 282.0000 | $5.95 |
| A1569 | 634.0000 | $5.95 |
| A1570 | 14.0000 | $5.95 |
| A1571 | 14.0000 | $5.95 |
| A1572 | 43.0000 | $5.95 |
| A1573 | 70.0000 | $5.95 |
| A1574 | 141.0000 | $5.95 |
| A1575 | 564.0000 | $5.95 |
| A1576 | 423.0000 | $5.95 |
| A1577 | 141.0000 | $5.95 |
| A1578 | 423.0000 | $5.95 |
| A1579 | 59.0000 | $5.95 |
| A1580 | 38.0000 | $5.95 |
| A1581 | 211.0000 | $5.95 |
| A1582 | 84.0000 | $5.95 |
| A1583 | 141.0000 | $5.95 |
| A1584 | 49.0000 | $5.95 |
| A1585 | 282.0000 | $5.95 |
| A1586 | 634.0000 | $5.95 |
| A1587 | 70.0000 | $5.95 |
| A1588 | 152.0000 | $5.95 |
| A1589 | 105.0000 | $5.95 |
| A1590 | 19.0000 | $5.95 |
| A1591 | 163.0000 | $5.95 |
| A1592 | 21.0000 | $5.95 |
| A1593 | 141.0000 | $5.95 |
| A1594 | 42.0000 | $5.95 |
| A1595 | 56.0000 | $5.95 |
| A1596 | 70.0000 | $5.95 |
| A1597 | 141.0000 | $5.95 |

| | | |
|---|---|---|
| A1598 | 18.0000 | $5.95 |
| A1599 | 280.0000 | $5.95 |
| A1600 | 9.0000 | $5.95 |
| A1601 | 423.0000 | $5.95 |
| A1602 | 3.0000 | $5.95 |
| A1603 | 14.0000 | $5.95 |
| A1604 | 155.0000 | $5.95 |
| A1605 | 42.0000 | $5.95 |
| A1606 | 352.0000 | $5.95 |
| A1607 | 26.0000 | $5.95 |
| A1608 | 28.0000 | $5.95 |
| A1609 | 14.0000 | $5.95 |
| A1610 | 246.0000 | $5.95 |
| A1611 | 564.0000 | $5.95 |
| A1612 | 8.0000 | $5.95 |
| A1613 | 7050.0000 | $5.95 |
| A1614 | 42.0000 | $5.95 |
| A1615 | 168.0000 | $5.95 |
| A1616 | 902.0000 | $5.95 |
| A1617 | 141.0000 | $5.95 |
| A1618 | 105.0000 | $5.95 |
| A1619 | 169.0000 | $5.95 |
| A1620 | 126.0000 | $5.95 |
| A1621 | 40.0000 | $5.95 |
| A1622 | 42.0000 | $5.95 |
| A1623 | 2.0000 | $5.95 |
| A1624 | 6.0000 | $5.95 |
| A1625 | 57.0000 | $5.95 |
| A1626 | 35.0000 | $5.95 |
| A1627 | 141.0000 | $5.95 |
| A1628 | 141.0000 | $5.95 |
| A1629 | 564.0000 | $5.95 |
| A1630 | 705.0000 | $5.95 |
| A1631 | 1697.0000 | $5.95 |
| A1632 | 4371.0000 | $5.95 |
| A1633 | 14.0000 | $5.95 |
| A1634 | 70.0000 | $5.95 |
| A1635 | 28.0000 | $5.95 |
| A1636 | 56.0000 | $5.95 |
| A1637 | 14.0000 | $5.95 |
| A1638 | 7.0000 | $5.95 |
| A1639 | 56.0000 | $5.95 |
| A1640 | 15.0000 | $5.95 |
| A1641 | 63.0000 | $5.95 |
| A1642 | 98.0000 | $5.95 |
| A1643 | 14.0000 | $5.95 |
| A1644 | 25.0000 | $5.95 |

| | | |
|---|---|---|
| A1645 | 6.0000 | $5.95 |
| A1646 | 14.0000 | $5.95 |
| A1647 | 9.0000 | $5.95 |
| A1648 | 798.0000 | $5.95 |
| A1649 | 21.0000 | $5.95 |
| A1650 | 112.0000 | $5.95 |
| A1651 | 28.0000 | $5.95 |
| A1652 | 28.0000 | $5.95 |
| A1653 | 22.0000 | $5.95 |
| A1654 | 14.0000 | $5.95 |
| A1655 | 211.0000 | $5.95 |
| A1656 | 28.0000 | $5.95 |
| A1657 | 70.0000 | $5.95 |
| A1658 | 14.0000 | $5.95 |
| A1659 | 70.0000 | $5.95 |
| A1660 | 211.0000 | $5.95 |
| A1661 | 2.0000 | $5.95 |
| A1662 | 282.0000 | $5.95 |
| A1663 | 28.0000 | $5.95 |
| A1664 | 803.0000 | $5.95 |
| A1665 | 70.0000 | $5.95 |
| A1666 | 1410.0000 | $5.95 |
| A1667 | 155.0000 | $5.95 |
| A1668 | 1974.0000 | $5.95 |
| A1669 | 564.0000 | $5.95 |
| A1670 | 141.0000 | $5.95 |
| A1671 | 19.0000 | $5.95 |
| A1672 | 16.0000 | $5.95 |
| A1673 | 19.0000 | $5.95 |
| A1674 | 28.0000 | $5.95 |
| A1675 | 22.0000 | $5.95 |
| A1676 | 33.0000 | $5.95 |
| A1677 | 13.0000 | $5.95 |
| A1678 | 62.0000 | $5.95 |
| A1679 | 282.0000 | $5.95 |
| A1680 | 282.0000 | $5.95 |
| A1681 | 2.0000 | $5.95 |
| A1682 | 2.0000 | $5.95 |
| A1683 | 14.0000 | $5.95 |
| A1684 | 14.0000 | $5.95 |
| A1685 | 31.0000 | $5.95 |
| A1686 | 6486.0000 | $5.95 |
| A1687 | 70.0000 | $5.95 |
| A1688 | 141.0000 | $5.95 |
| A1689 | 423.0000 | $5.95 |
| A1690 | 17.0000 | $5.95 |
| A1691 | 0.0000 | $5.95 |

| | | |
|---|---|---|
| A1692 | 88.0000 | $5.95 |
| A1693 | 1269.0000 | $5.95 |
| A1694 | 98.0000 | $5.95 |
| A1695 | 1410.0000 | $5.95 |
| A1696 | 21.0000 | $5.95 |
| A1697 | 4.0000 | $5.95 |
| A1698 | 70.0000 | $5.95 |
| A1699 | 251.0000 | $5.95 |
| A1700 | 33.0000 | $5.95 |
| A1701 | 87.0000 | $5.95 |
| A1702 | 141.0000 | $5.95 |
| A1703 | 98.0000 | $5.95 |
| A1704 | 141.0000 | $5.95 |
| A1705 | 56.0000 | $5.95 |
| A1706 | 70.0000 | $5.95 |
| A1707 | 70.0000 | $5.95 |
| A1708 | 217.0000 | $5.95 |
| A1709 | 183.0000 | $5.95 |
| A1710 | 70.0000 | $5.95 |
| A1711 | 338.0000 | $5.95 |
| A1712 | 91.0000 | $5.95 |
| A1713 | 56.0000 | $5.95 |
| A1714 | 282.0000 | $5.95 |
| A1715 | 141.0000 | $5.95 |
| A1716 | 21.0000 | $5.95 |
| A1717 | 56.0000 | $5.95 |
| A1718 | 423.0000 | $5.95 |
| A1719 | 162.0000 | $5.95 |
| A1720 | 19.0000 | $5.95 |
| A1721 | 28.0000 | $5.95 |
| A1722 | 14.0000 | $5.95 |
| A1723 | 414.0000 | $5.95 |
| A1724 | 91.0000 | $5.95 |
| A1725 | 423.0000 | $5.95 |
| A1726 | 14.0000 | $5.95 |
| A1727 | 451.0000 | $5.95 |
| A1728 | 306.0000 | $5.95 |
| A1729 | 28.0000 | $5.95 |
| A1730 | 28.0000 | $5.95 |
| A1731 | 70.0000 | $5.95 |
| A1732 | 141.0000 | $5.95 |
| A1733 | 42.0000 | $5.95 |
| A1734 | 14.0000 | $5.95 |
| A1735 | 1.0000 | $5.95 |
| A1736 | 0.0000 | $5.95 |
| A1737 | 70.0000 | $5.95 |
| A1738 | 95.0000 | $5.95 |

| A1739 | 63.0000 | $5.95 |
| A1740 | 70.0000 | $5.95 |
| A1741 | 42.0000 | $5.95 |
| A1742 | 211.0000 | $5.95 |
| A1743 | 124.0000 | $5.95 |
| A1744 | 169.0000 | $5.95 |
| A1745 | 705.0000 | $5.95 |
| A1746 | 42.0000 | $5.95 |
| A1747 | 140.0000 | $5.95 |
| A1748 | 1057.0000 | $5.95 |
| A1749 | 141.0000 | $5.95 |
| A1750 | 28.0000 | $5.95 |
| A1751 | 44.0000 | $5.95 |
| A1752 | 42.0000 | $5.95 |
| A1753 | 175.0000 | $5.95 |
| A1754 | 14.0000 | $5.95 |
| A1755 | 14.0000 | $5.95 |
| A1756 | 0.0000 | $5.95 |
| A1757 | 705.0000 | $5.95 |
| A1758 | 6.0000 | $5.95 |
| A1759 | 84.0000 | $5.95 |
| A1760 | 141.0000 | $5.95 |
| A1761 | 32.0000 | $5.95 |
| A1762 | 70.0000 | $5.95 |
| A1763 | 2.0000 | $5.95 |
| A1764 | 153.0000 | $5.95 |
| A1765 | 153.0000 | $5.95 |
| A1766 | 153.0000 | $5.95 |
| A1767 | 153.0000 | $5.95 |
| A1768 | 14.0000 | $5.95 |
| A1769 | 282.0000 | $5.95 |
| A1770 | 35.0000 | $5.95 |
| A1771 | 28.0000 | $5.95 |
| A1772 | 310.0000 | $5.95 |
| A1773 | 70.0000 | $5.95 |
| A1774 | 70.0000 | $5.95 |
| A1775 | 141.0000 | $5.95 |
| A1776 | 987.0000 | $5.95 |
| A1777 | 7.0000 | $5.95 |
| A1778 | 141.0000 | $5.95 |
| A1779 | 282.0000 | $5.95 |
| A1780 | 42.0000 | $5.95 |
| A1781 | 2397.0000 | $5.95 |
| A1782 | 3807.0000 | $5.95 |
| A1783 | 169.0000 | $5.95 |
| A1784 | 683.0000 | $5.95 |
| A1785 | 94.0000 | $5.95 |

| | | |
|---|---|---|
| A1786 | 282.0000 | $5.95 |
| A1787 | 553.0000 | $5.95 |
| A1788 | 63.0000 | $5.95 |
| A1789 | 126.0000 | $5.95 |
| A1790 | 6.0000 | $5.95 |
| A1791 | 42.0000 | $5.95 |
| A1792 | 42.0000 | $5.95 |
| A1793 | 105.0000 | $5.95 |
| A1794 | 42.0000 | $5.95 |
| A1795 | 360.0000 | $5.95 |
| A1796 | 35.0000 | $5.95 |
| A1797 | 9.0000 | $5.95 |
| A1798 | 65.0000 | $5.95 |
| A1799 | 22.0000 | $5.95 |
| A1800 | 62.0000 | $5.95 |
| A1801 | 246.0000 | $5.95 |
| A1802 | 141.0000 | $5.95 |
| A1803 | 77.0000 | $5.95 |
| A1804 | 10.0000 | $5.95 |
| A1805 | 444.0000 | $5.95 |
| A1806 | 37.0000 | $5.95 |
| A1807 | 28.0000 | $5.95 |
| A1808 | 1.0000 | $5.95 |
| A1809 | 24.0000 | $5.95 |
| A1810 | 169.0000 | $5.95 |
| A1811 | 14.0000 | $5.95 |
| A1812 | 1410.0000 | $5.95 |
| A1813 | 5358.0000 | $5.95 |
| A1814 | 16.0000 | $5.95 |
| A1815 | 141.0000 | $5.95 |
| A1816 | 7.0000 | $5.95 |
| A1817 | 282.0000 | $5.95 |
| A1818 | 72965.0000 | $5.95 |
| A1819 | 2.0000 | $5.95 |
| A1820 | 70.0000 | $5.95 |
| A1821 | 14.0000 | $5.95 |
| A1822 | 141.0000 | $5.95 |
| A1823 | 141.0000 | $5.95 |
| A1824 | 141.0000 | $5.95 |
| A1825 | 282.0000 | $5.95 |
| A1826 | 141.0000 | $5.95 |
| A1827 | 28.0000 | $5.95 |
| A1828 | 2.0000 | $5.95 |
| A1829 | 70.0000 | $5.95 |
| A1830 | 43.0000 | $5.95 |
| A1831 | 846.0000 | $5.95 |
| A1832 | 21.0000 | $5.95 |

| | | |
|---|---|---|
| A1833 | 35.0000 | $5.95 |
| A1834 | 817.0000 | $5.95 |
| A1835 | 239.0000 | $5.95 |
| A1836 | 197.0000 | $5.95 |
| A1837 | 11.0000 | $5.95 |
| A1838 | 4.0000 | $5.95 |
| A1839 | 22.0000 | $5.95 |
| A1840 | 303.0000 | $5.95 |
| A1841 | 112.0000 | $5.95 |
| A1842 | 1410.0000 | $5.95 |
| A1843 | 7050.0000 | $5.95 |
| A1844 | 141.0000 | $5.95 |
| A1845 | 9.0000 | $5.95 |
| A1846 | 310.0000 | $5.95 |
| A1847 | 14.0000 | $5.95 |
| A1848 | 56.0000 | $5.95 |
| A1849 | 352.0000 | $5.95 |
| A1850 | 70.0000 | $5.95 |
| A1851 | 126.0000 | $5.95 |
| A1852 | 26.0000 | $5.95 |
| A1853 | 35.0000 | $5.95 |
| A1854 | 705.0000 | $5.95 |
| A1855 | 282.0000 | $5.95 |
| A1856 | 26.0000 | $5.95 |
| A1857 | 70.0000 | $5.95 |
| A1858 | 282.0000 | $5.95 |
| A1859 | 282.0000 | $5.95 |
| A1860 | 141.0000 | $5.95 |
| A1861 | 141.0000 | $5.95 |
| A1862 | 141.0000 | $5.95 |
| A1863 | 141.0000 | $5.95 |
| A1864 | 141.0000 | $5.95 |
| A1865 | 141.0000 | $5.95 |
| A1866 | 141.0000 | $5.95 |
| A1867 | 141.0000 | $5.95 |
| A1868 | 105.0000 | $5.95 |
| A1869 | 141.0000 | $5.95 |
| A1870 | 141.0000 | $5.95 |
| A1871 | 141.0000 | $5.95 |
| A1872 | 35.0000 | $5.95 |
| A1873 | 42.0000 | $5.95 |
| A1874 | 338.0000 | $5.95 |
| A1875 | 352.0000 | $5.95 |
| A1876 | 2531.0000 | $5.95 |
| A1877 | 14.0000 | $5.95 |
| A1878 | 282.0000 | $5.95 |
| A1879 | 14.0000 | $5.95 |

| | | |
|---|---|---|
| A1880 | 141.0000 | $5.95 |
| A1881 | 70.0000 | $5.95 |
| A1882 | 28.0000 | $5.95 |
| A1883 | 26.0000 | $5.95 |
| A1884 | 14.0000 | $5.95 |
| A1885 | 14.0000 | $5.95 |
| A1886 | 2.0000 | $5.95 |
| A1887 | 70.0000 | $5.95 |
| A1888 | 2.0000 | $5.95 |
| A1889 | 28.0000 | $5.95 |
| A1890 | 141.0000 | $5.95 |
| A1891 | 109.0000 | $5.95 |
| A1892 | 81.0000 | $5.95 |
| A1893 | 28.0000 | $5.95 |
| A1894 | 1692.0000 | $5.95 |
| A1895 | 1128.0000 | $5.95 |
| A1896 | 29588.0000 | $5.95 |
| A1897 | 7224.0000 | $5.95 |
| A1898 | 2.0000 | $5.95 |
| A1899 | 133.0000 | $5.95 |
| A1900 | 874.0000 | $5.95 |
| A1901 | 28.0000 | $5.95 |
| A1902 | 15.0000 | $5.95 |
| A1903 | 4.0000 | $5.95 |
| A1904 | 42.0000 | $5.95 |
| A1905 | 705.0000 | $5.95 |
| A1906 | 84.0000 | $5.95 |
| A1907 | 70.0000 | $5.95 |
| A1908 | 28.0000 | $5.95 |
| A1909 | 564.0000 | $5.95 |
| A1910 | 49918.0000 | $5.95 |
| A1911 | 1410.0000 | $5.95 |
| A1912 | 264.0000 | $5.95 |
| A1913 | 259.0000 | $5.95 |
| A1914 | 253.0000 | $5.95 |
| A1915* | -5069.0000 | $5.95 |
| A1916* | -17.0000 | $5.95 |

*Two accounts
   are short.